## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF GEORGIA
## MACON DIVISION

IN RE:                           :        CHAPTER 11
                                 :
TERI G. GALARDI,                 :        CASE NO. 22-50035-JPS
                                 :
        DEBTOR.                  :        JUDGE JAMES P. SMITH
_____:

### NOTICE OF SECOND AND FINAL APPLICATION FOR COMPENSATION
### OF BOYER TERRY LLC, AS ATTORNEY FOR THE DEBTOR,
### <u>DEADLINE TO OBJECT AND HEARING</u>

PLEASE TAKE NOTICE that Boyer Terry LLC has filed its *Second and Final Application for Compensation and Reimbursement of Expenses as Attorney for the Debtor*. The Application requests the Court enter an Order allowing and awarding compensation, as follows:

(1) Attorneys' Fees:          $ 87,885.00;
(2) Out-of-Pocket Expenses:  $  2,182.92; and
(3) That the Debtor is authorized and directed to pay Boyer Terry, LLC the approved fees and expenses.

**<u>YOUR RIGHTS MAY BE AFFECTED</u>. You should read these documents carefully and discuss them with your attorney. <u>If you do not have an attorney, then you may wish to consult one.</u> If you not served with this notice in accordance with the Bankruptcy Code or the Federal Rules of Bankruptcy Procedure, a copy of the Application for Interim Compensation may be obtained upon written request to counsel for the Movant or at the Clerk's office.**

If you do not want the court to grant the Application, or if you want the court to consider your views on the Application, then you or your attorney shall file with the court a written objection or response on or before **May 31, 2023**. If you receive this notice by mail and not electronically, you may add 3 days to the response date, in accordance with FRBP 9006(f). Any objection or response should be sent to:

Clerk, U. S. Bankruptcy Court
Middle District of Georgia
P. O. Box 1957
Macon, Georgia 31202
478-752-3506

**If an objection or response is filed, a hearing on the Application shall be held on:**

<u>**June 21, 2023 at 11:00 A.M**</u>
**Courtroom A**
**U.S. Bankruptcy Court**
**Middle District of Georgia**
**433 Cherry Street**
**Macon, Georgia 31201**

Parties should consult the Court's website (www.gamb.uscourts.gov) concerning whether the hearing will be in-person, telephonic, or virtual. Please refer to Administrative Order #145 for more guidance. If you mail your response or objection to the Court for filing, you shall send it early enough so the court will **receive** the objection or response on or before the response date stated above. Any response or objection shall also be served on the Boyer Terry LLC.

**If you or your attorney does not take these steps, the court may decide that you do not oppose the relief sought in the Application and may enter an order granting relief.**

This notice is sent by the undersigned pursuant to LBRs 2016-1 and 9004-1(c)(5)(b).

This 10th day of May 2023.

                                          **BOYER ‖ TERRY,** LLC

                                          */s/Christopher W. Terry*
                                          Christopher W. Terry
                                          Georgia Bar No. 702484

348 Cotton Avenue, Suite 200
Macon, Georgia 31201
(478) 742-6481
*chris@boyerterry.com*                    Attorney for the Debtor.

UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF GEORGIA
MACON DIVISION

| | | |
|---|---|---|
| IN RE: | : | CHAPTER 11 |
| | : | |
| TERI G. GALARDI, | : | CASE NO. 22-50035-JPS |
| | : | |
| DEBTOR. | : | JUDGE JAMES P. SMITH |
| | : | |

**SUMMARY SHEET**

**SECOND AND FINAL APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
BOYER TERRY LLP AS ATTORNEYS FOR THE DEBTOR**

| | |
|---|---|
| Name of Applicant: | Christopher W. Terry<br>BOYER TERRY LLC<br>348 Cotton Avenue, Suite 200<br>Macon, Georgia 31201 |
| Date Application for Employment was Filed: | July 15, 2022 |
| Date of Order Authorizing Employment: | July 26, 2022 |
| Professional Services Provided to: | Debtor |
| Period for Which Compensation is Sought: | November 18, 2022 through April 30, 2023 |
| Amount of Fees Sought: | $ 87,885.00 |
| Amount of Expenses Sought: | $  2,182.92 |

| Attorney | Hours | Hourly Rate | Fees |
|---|---|---|---|
| Christopher W. Terry (2022) | 61.1 | $300.00 | $ 18,330.00 |
| Christopher W. Terry (2023) | 196.80 | $350.00 | $ 68,880.00 |
| Christopher W. Terry (Travel) | 4.5 | $150.00 | $     675.00 |
| **Totals:** | **257.90** | | **$ 87,885.00** |
| | | | |
| Out of Pocket Expenses | | | **$  2,182.92** |

**UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF GEORGIA**
**MACON DIVISION**

| | | |
|---|---|---|
| **IN RE:** | : | **CHAPTER 11** |
| | : | |
| **TERI G. GALARDI,** | : | **CASE NO. 22-50035-JPS** |
| | : | |
| **DEBTOR.** | : | **JUDGE JAMES P. SMITH** |
| | : | |

**SECOND AND FINAL APPLICATION FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES OF**
**BOYER TERRY LLC AS ATTORNEYS TO THE DEBTOR**

Pursuant to 11 U.S.C. §§ 330 and 331 and Federal Rule of Bankruptcy Procedure 2016, the firm of Boyer Terry LLC, ("Applicant") hereby moves this Court for an order awarding interim and final compensation from the Debtor Teri G. Galardi (hereinafter "Debtor") for Applicant's hourly fees for professional services rendered to the Debtor for the period commencing November 18, 2022 through April 30, 2023, and for reimbursement of Applicant's actual and necessary expenses incurred during the Application Period. Applicant respectfully represents as follows:

1.

On January 12, 2022 (the "Petition Date"), the Debtor filed a voluntary petition under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the Middle District of Georgia.

2.

The Applicant filed its application for employment by the Debtor on July 15, 2022. The Order approving the Application for Employment of Applicant by the Debtor was entered on July 26, 2022 (Dkt. No. 146).

3.

Applicant makes this Second and Final Application for the period of time beginning November 18, 2022 through April 30, 3023 (the "Application Period"), pursuant to 11 U.S.C. §§

330 and 331 and the aforesaid Order authorizing employment of Applicant as attorneys for the Debtor. All services for which compensation is requested were performed for, or on behalf of, the Debtor, and not on behalf of any committee, creditor, or other person. Further, there is no agreement or understanding between Applicant and any other party for the sharing of compensation to be received for services rendered in connection with this matter.

4.

The time expended, work performed, and out-of-pocket expenses incurred by Applicant are duly itemized and set forth in **Exhibit "A"** attached hereto and incorporated herein by this express reference thereto. No previous award has been made on account of the services described in **Exhibit "A"**.

5.

This is the Second and Final Application by Applicant for fees and expenses, prepared and filed in accordance with the "U. S. Trustee Guidelines for Section 330 Compensation" (the "Guidelines") promulgated by the United States Department of Justice, Executive Office for United States Trustee, which sets standards for the review of fee applications in all cases filed on or after October 22, 1994, the Guidelines as amended and issued January 30, 1996.

6.

Applicant shows that during the Application Period, numerous hours of time by the attorneys were expended in performing professional services on behalf of the Debtor as are more particularly itemized in **Exhibit "A"**. The reasonable value of such services is $87,885.00 and Applicant requests compensation in said amount.

7.

Applicants further shows that during the Application Period, Applicants have incurred out-of-pocket expenses in the amount of $2,182.92 as more particularly itemized in **Exhibit "A"** attached hereto, and Applicant requests reimbursement for said expenses.

8.

Applicant addresses the rate and lodestar standards enumerated in *Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974); *Matter of First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977), cert denied sub nomo, *Baddock v. Amer. Benefit Life Ins. Co.*, 431 U. S. 904 (1977); *Norman v. Housing Auth.*, 836 F.2d 1292 (11th Cir. 1988), as follows:

8.1    Actual time expended in connection with the case.

As enumerated in **Exhibit "A"**, Applicant has expended 308.2 hours in attorney time during the period covered by this Application.

8.2    Skill, experience, reputation, and hourly rates of attorneys performing services.

Christopher W. Terry

**61.1** hours were billed by Christopher W. Terry, a partner in the firm at his hourly rate of **$300.00** in 2022 and **4.5** hours were billed for travel time at ½ his hourly rate in 2022 (**$150.00/hour**). **196.80** hours were billed by Christopher W. Terry, a partner in the firm at his hourly rate of **$350.00** in 2023. Mr. Terry is licensed to practice law in the State of Georgia and the U.S. District Courts and Bankruptcy Courts for the Northern, Middle & Southern Districts of Georgia. Mr. Terry represents debtors, creditors (secured and unsecured), committees, examiners, and trustees in Chapters 7, 11, 12 & 13 bankruptcy proceedings throughout the State. Mr. Terry is an experienced bankruptcy practitioner with substantial experience and has handle numerous bankruptcy cases before this Court.

8.3    Reasonable Hourly Rate

The hourly rates provided by attorneys in this Application represent the prevailing market rates within the legal community for similar services rendered by lawyers of reasonably comparable skills, experience, and reputation. Applicant respectfully requests that this Court take judicial notice that the rates charged by Applicant fall within such prevailing market rates. Such judicial notice is authorized by Federal Rules of Evidence 201(b) in *Norman v. Housing Auth.*, 836 F.2d at 1304. Applicant respectfully submits that the hourly billing rates for attorneys set forth in this Application are set in accordance with prevailing market rates, and in light of the particular lawyer's skill level, as measured by the quality and quantity of experience of the attorney in the particular area of such attorney's expertise.

8.4     Hours Reasonably Expended.

Applicant respectfully represents that the time itemized in **Exhibit "A"** includes no excessive, redundant, or otherwise unnecessary hours.  All such hours expended would have been expended by Applicant to clients of means who were seriously intent on vindicating rights and protecting interests like those of the Debtor. In cases in which more than one attorney is involved on a particular matter, every effort has been made to avoid duplication of efforts and services.

8.5     Adjustments to Lodestar – Amounts Involved and Results Obtained.

This Application covers the period from November 18, 2022 through April 30, 2023. Applicant has assisted the Debtor in performing legal and factual research to determine validity of creditors' claims, assisted the Debtor in resolving disputes with various creditors, attended client conferences and hearings, as necessary, filed the usual and necessary documents on behalf of the Debtor; analyzed the Debtor's assets and liabilities, restructuring options, and prepared the necessary financial analysis, budgets, and plan proposals; assisted with document production; and assisted the Debtor in formulating and preparing the Joint Disclosure Statement and Plan of reorganization through confirmation.

No increase in the loadstar is requested at this time.

WHEREFORE, Applicant prays that Boyer Terry LLC be allowed interim compensation of $87,885.00, representing Applicant's fees incurred during the period covered by this Application, plus $2,182.92 representing Applicant's out-of-pocket expenses, incurred on behalf of the Debtor, during the period covered by this Application, for a total of $90,067.92.

Applicant prays that Boyer Terry LLC be allowed final compensation of $178,920.00, representing Applicant's total fees incurred during this case, plus $2,416.92 representing Applicant's total out-of-pocket expenses, incurred on behalf of the Debtor, during this case, for total final compensation and out-of-pocket expenses incurred during this case of $181,336.92.

Respectfully submitted, this 10th day of May 2023.

BOYER ‖ TERRY LLC

*/s/ Christopher W. Terry*
Christopher W. Terry
Georgia Bar No. 702484

348 Cotton Avenue, Suite 200
Macon, Georgia 31201
(478) 742-6481
*chris@boyerterry.com*                          Attorney for Debtor.

- 5 -

# EXHIBIT "A"

BOYER TERRY LLC
INVOICES FOR FEES AND EXPENSES

In re: Teri G. Galardi, MDGA Bankruptcy Case No. 22-50035-JPS

November 18, 2022 through April 30, 2023

# BOYER TERRY LLC

# INVOICE

348 Cotton Avenue, Suite 200
Macon, GA 31201
United States
Phone: 478-742-6481
Fax: 770-200-9230

Invoice # 1645
Date: 12/05/2022

Teri G. Galardi

## 00371-Galardi
### Chapter 11 Bankruptcy

| Date | Type | Description | Attorney | Time | Total |
|------|------|-------------|----------|------|-------|
| 11/18/2022 | Service | T/C with L. McBryan re: Mediation/Plan issues. | CWT | 0.30 | $90.00 |
| 11/18/2022 | Service | T/C with M. Kap re: Masters Club. | CWT | 0.30 | $90.00 |
| 11/18/2022 | Service | T/C with L. McBryan/T. McClendon re: Mediation. | CWT | 0.20 | $60.00 |
| 11/18/2022 | Service | T/C(s) with T. McClendon/BR Court re: Mediation Process. | CWT | 0.40 | $120.00 |
| 11/22/2022 | Service | Emails with client/co-counsel re: discovery issues/production of documents. | CWT | 1.00 | $300.00 |
| 11/22/2022 | Service | T/C and emails with T. McClendon re: mediation/discovery issues. | CWT | 0.50 | $150.00 |
| 11/23/2022 | Service | Legal Research re: avoidance actions/dischargeability issues. | CWT | 4.00 | $1,200.00 |
| 11/23/2022 | Service | Review Notice of Subpoena re: Harlan Miller Estate. | CWT | 0.20 | $60.00 |
| 11/25/2022 | Service | Review CC Response to Motion to Sell (JGP&P/RedEye). | CWT | 0.20 | $60.00 |
| 11/28/2022 | Service | Email with T. McClendon /L. McBryan re: Consent Order for JGP&P sale. | CWT | 0.30 | $90.00 |
| 11/28/2022 | Service | Review and revise Consent Order (JGP&P). | CWT | 0.50 | $150.00 |
| 11/28/2022 | Service | T/C with T. McClendon re: Sale Order (JGP&P) and discovery information. | CWT | 0.40 | $120.00 |
| 11/29/2022 | Service | T/C with L. McBryan re: Motion to Sell/Discovery Issues/ Mediation. | CWT | 1.00 | $300.00 |
| 11/29/2022 | Service | Emails with K. Galardi re: discovery documents. | CWT | 0.60 | $180.00 |
| 11/29/2022 | Service | T/C with T. Galardi/K. Galardi re: discovery/document production. | CWT | 0.80 | $240.00 |
| 11/30/2022 | Service | Prepare for and attend hearings (Motions to Sell/Fee App). | CWT | 1.00 | $300.00 |
| 11/30/2022 | Service | Email with T. McClendon re: Tegal/Sugarmom documents. | CWT | 0.20 | $60.00 |

| 11/30/2022 | Service | T/C with L. McBryan re: property sales/closings. | CWT | 0.50 | $150.00 |
| 11/30/2022 | Service | Review and assemble records re: avoidance actions/ discovery responses; Emails with T. McClendon re: document production/avoidance actions. | CWT | 4.00 | $1,200.00 |
| 11/30/2022 | Service | T/C with T. McClendon re: Galardi Deposition. | CWT | 0.30 | $90.00 |
| 11/30/2022 | Service | Emails with T. Galardi/L. McBryan re: 2555 Chantilly. | CWT | 0.20 | $60.00 |
| 11/30/2022 | Service | Emails with T. Galardi re: grandchildren trusts. | CWT | 0.20 | $60.00 |

| | | | | **Total** | **$5,130.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1646 | 02/04/2023 | $13,992.00 | $0.00 | $13,992.00 |
| 1751 | 03/05/2023 | $27,510.30 | $0.00 | $27,510.30 |
| 1748 | 04/02/2023 | $17,555.00 | $0.00 | $17,555.00 |
| 1749 | 05/04/2023 | $9,573.42 | $0.00 | $9,573.42 |
| 1750 | 06/02/2023 | $16,307.20 | $0.00 | $16,307.20 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1645 | 01/04/2023 | $5,130.00 | $0.00 | $5,130.00 |

| | | | **Outstanding Balance** | **$90,067.92** |
| | | | **Amount in Trust** | **$0.00** |
| | | | **Total Amount Outstanding** | **$90,067.92** |

### Trust Account

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 01/27/2023 | Wire | JGP&P/Red-Eyed Closing | 00371-Galardi | | $1,939,859.74 | $1,939,859.74 |

| | Transfer | Disbursement | | | | |
|---|---|---|---|---|---|---|
| 02/02/2023 | Wire Transfer | Disbursement for Balance of Trop Inc Claim | 00371-Galardi | $52,491.79 | | $1,887,367.95 |
| 02/09/2023 | Wire Transfer | Wire Transfer to Cohen & Caproni re: Balance of Trop Claims | 00371-Galardi | $5,247.45 | | $1,882,120.50 |
| 02/17/2023 | Net Sale Proceeds | Fidelity Title Check No. 01125711 | 00371-Galardi | | $734,189.25 | $2,616,309.75 |
| 03/22/2023 | Wire Transfer | Wire Transfer - Capital Contribution (Kap) | 00371-Galardi | | $2,500,000.00 | $5,116,309.75 |
| 03/28/2023 | Wire Transfer | Payment for Adams Note | 00371-Galardi | | $250,000.00 | $5,366,309.75 |
| 04/05/2023 | Wire Transfer | Net Proceeds - 6.45 Acres (Jack E. Galardi, LLC) | 00371-Galardi | | $520,007.50 | $5,886,317.25 |
| 04/05/2023 | Wire Transfer | Net Proceeds - Sale of 506 Office Property | 00371-Galardi | | $749,960.10 | $6,636,277.35 |
| 04/25/2023 | Trust Check | Initial Disbursement to Galardi Creditors Trust. | 00371-Galardi | $5,000.00 | | $6,631,277.35 |
| 05/04/2023 | Wire Transfer | Disbursement to Galardi Creditors Trust | 00371-Galardi | $6,631,277.35 | | $0.00 |
| | | **Trust Account Balance** | | **$0.00** | | |

Please make all amounts payable to: BOYER TERRY LLC

Please pay within 30 days.

# BOYER TERRY LLC

**INVOICE**

348 Cotton Avenue, Suite 200
Macon, GA 31201
United States
Phone: 478-742-6481
Fax: 770-200-9230

Invoice # 1646
Date: 01/05/2023

Teri G. Galardi

### 00371-Galardi
**Chapter 11 Bankruptcy**

| Date | Type | Description | Attorney | Time | Total |
|------|------|-------------|----------|------|-------|
| 12/01/2022 | Service | T/C with J. Wang (IRS) re: tax appeal. | CWT | 0.20 | $60.00 |
| 12/01/2022 | Service | Emails with T. McClendon re: discovery/avoidance actions. | CWT | 0.60 | $180.00 |
| 12/01/2022 | Service | Review bank statements/preference payments. | CWT | 1.50 | $450.00 |
| 12/01/2022 | Service | Email with T. Galardi re: trust transfers. | CWT | 0.20 | $60.00 |
| 12/01/2022 | Service | Email with T. Galardi re: Florida property sales. | CWT | 0.20 | $60.00 |
| 12/01/2022 | Service | Email with J. Negovan re: Florida real estate. | CWT | 0.20 | $60.00 |
| 12/03/2022 | Service | Review potential avoidance actions; Research real estate records; Evaluate solvency issues and property values. | CWT | 2.00 | $600.00 |
| 12/05/2022 | Service | Email with T. McClendon/K. George re: mediation. | CWT | 0.60 | $180.00 |
| 12/05/2022 | Service | Emails with L. McBryan/client re: compensation orders/ JGP&P sale. | CWT | 0.50 | $150.00 |
| 12/06/2022 | Service | T/C with T. McClendon re: deposition of Teri Galardi. | CWT | 0.20 | $60.00 |
| 12/06/2022 | Service | Email with K. Galardi re: 30 Harriette Property/Payment history; Review real estate documents and bank statements. | CWT | 1.00 | $300.00 |
| 12/06/2022 | Service | Email with T. Galardi re: deposition. | CWT | 0.20 | $60.00 |
| 12/07/2022 | Service | Emails with K. Galardi re: Joe Galardi payments/30 Harriette Street. | CWT | 0.20 | $60.00 |
| 12/07/2022 | Service | Emails with T. Galardi re: deposition. | CWT | 0.20 | $60.00 |
| 12/07/2022 | Service | Email with T. McClendon re: 30 Harriette Street. | CWT | 0.20 | $60.00 |
| 12/07/2022 | Service | Emails with L. McBryan re: JGP&P. | CWT | 0.30 | $90.00 |
| 12/08/2022 | Service | Emails with T. McClendon re: property sales. | CWT | 0.20 | $60.00 |
| 12/08/2022 | Service | Emails with L. McBryan re: property sales. | CWT | 0.30 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/08/2022 | Service | Review pending property sales/offers/contracts. | CWT | 0.40 | $120.00 |
| 12/08/2022 | Service | Emails with L. McBryan re: JGP&P; Review contract status and sale issues. | CWT | 0.50 | $150.00 |
| 12/08/2022 | Service | Emails with L. McBryan/client re: Florida property sales. | CWT | 0.30 | $90.00 |
| 12/09/2022 | Service | T/c with T. McClendon re: deposition/discovery. | CWT | 0.50 | $150.00 |
| 12/09/2022 | Service | Review emails re: property sales. | CWT | 0.20 | $60.00 |
| 12/09/2022 | Service | Email with L. McBryan re: counter offers/sale status. | CWT | 0.20 | $60.00 |
| 12/09/2022 | Service | Email with D. Williams re: lawsuit/judgment summary; Analyze solvency issues. | CWT | 0.60 | $180.00 |
| 12/09/2022 | Service | Review avoidance actions & defenses. | CWT | 0.50 | $150.00 |
| 12/10/2022 | Service | Emails with client re: judgment/settlement summary/ deposition. | CWT | 0.30 | $90.00 |
| 12/12/2022 | Service | Email with T. Galardi re: deposition. | CWT | 0.20 | $60.00 |
| 12/12/2022 | Service | Email with T. McClendon re: deposition/subpoena. | CWT | 0.30 | $90.00 |
| 12/12/2022 | Service | Review deposition subpoena. | CWT | 0.20 | $60.00 |
| 12/12/2022 | Service | Email with T. Galardi re: subpoena/deposition. | CWT | 0.20 | $60.00 |
| 12/13/2022 | Service | T/C with T. Galardi re: deposition. | CWT | 0.70 | $210.00 |
| 12/13/2022 | Service | T/C with L. McBryan re: deposition/JGP&P sale. | CWT | 0.40 | $120.00 |
| 12/13/2022 | Service | T/C with T. McClendon re: deposition topics. | CWT | 0.50 | $150.00 |
| 12/13/2022 | Service | Emails with T. Galardi re: deposition topics. | CWT | 0.30 | $90.00 |
| 12/13/2022 | Service | Emails with T. McClendon re: discovery matters/.deposition. | CWT | 0.30 | $90.00 |
| 12/13/2022 | Service | Review trust documents and discovery responses. | CWT | 1.50 | $450.00 |
| 12/13/2022 | Service | Email with T. McClendon re: Mike Kap. | CWT | 0.20 | $60.00 |
| 12/13/2022 | Service | Email to client re: Fee App Orders. | CWT | 0.20 | $60.00 |
| 12/14/2022 | Service | T/C with M. Kap re: Masters Club/business operations. | CWT | 0.40 | $120.00 |
| 12/14/2022 | Service | Review mortgage documents re: 182 NW 21st Street. | CWT | 0.60 | $180.00 |
| 12/14/2022 | Service | Email with D. Williams re: 5CIC, LLC. | CWT | 0.20 | $60.00 |
| 12/14/2022 | Service | Prepare for deposition of T. Galardi. | CWT | 2.00 | $600.00 |
| 12/15/2022 | Service | Travel to/from Atl re: Deposition T. Galardi. | CWT | 4.50 | $675.00 |
| 12/15/2022 | Service | Deposition of T. Galardi. | CWT | 5.00 | $1,500.00 |
| 12/15/2022 | Service | Conference with client re: deposition/Chapter 11 plan/ mediation. | CWT | 1.50 | $450.00 |

| 12/15/2022 | Expense | Mileage: Mileage to/from ATL re: TG Depo | CWT | 200.00 | $117.00 |
|---|---|---|---|---|---|
| 12/16/2022 | Service | Email with T. McClendon re: Masters Club. | CWT | 0.20 | $60.00 |
| 12/16/2022 | Service | Email with D. Williams re: 5 CIC LLC. | CWT | 0.20 | $60.00 |
| 12/19/2022 | Service | Emails with L. McBryan re: Vegas Property. | CWT | 0.20 | $60.00 |
| 12/19/2022 | Service | Emails with K. Galardi re: Masters Club Statements. | CWT | 0.40 | $120.00 |
| 12/19/2022 | Service | Emails with D. Williams re: 1820 NW 21St Street. | CWT | 0.20 | $60.00 |
| 12/19/2022 | Service | Review Masters Club bank statements. | CWT | 1.00 | $300.00 |
| 12/20/2022 | Service | T/C with T. McClendon re: mediation/plan/disclosure statement/avoidance actions. | CWT | 1.10 | $330.00 |
| 12/20/2022 | Service | Email with D. Williams re: expense categories. | CWT | 0.20 | $60.00 |
| 12/21/2022 | Service | Email with D. Williams re: financials/accounting. | CWT | 0.20 | $60.00 |
| 12/21/2022 | Service | Email with L. McBryan re: property sales. | CWT | 0.20 | $60.00 |
| 12/21/2022 | Service | Emails with D. Williams re: CC Buybacks. | CWT | 0.30 | $90.00 |
| 12/21/2022 | Service | Email with L. McBryan re: CU release/Florida property. | CWT | 0.20 | $60.00 |
| 12/22/2022 | Service | Review November MOR. | CWT | 0.30 | $90.00 |
| 12/23/2022 | Service | Emails with counsel re: mediation order. | CWT | 0.30 | $90.00 |
| 12/23/2022 | Service | Email with MGD re: mediation. | CWT | 0.20 | $60.00 |
| 12/23/2022 | Service | Emails with L. McBryan/Client re: Mediation. | CWT | 0.30 | $90.00 |
| 12/27/2022 | Service | Emails with client re: monthly revenue/financials. | CWT | 1.00 | $300.00 |
| 12/27/2022 | Service | Email with T. Schwahn re: financials/plan analysis. | CWT | 0.30 | $90.00 |
| 12/27/2022 | Service | Review mediation order. | CWT | 0.20 | $60.00 |
| 12/27/2022 | Service | T/C with L. McBryan re: mediation. | CWT | 0.40 | $120.00 |
| 12/27/2022 | Service | Emails with D. Williams re: financials. | CWT | 0.20 | $60.00 |
| 12/27/2022 | Service | Review financial records. | CWT | 1.00 | $300.00 |
| 12/28/2022 | Service | Emails with client re: financials/closing/mediation. | CWT | 1.00 | $300.00 |
| 12/28/2022 | Service | Prepare mediation statement; Review financials & plan provisions. | CWT | 1.50 | $450.00 |
| 12/28/2022 | Service | Emails with L. McBryan re: JGP&P. | CWT | 0.20 | $60.00 |
| 12/28/2022 | Service | Review financial summaries; Analyze income projections. | CWT | 1.00 | $300.00 |
| 12/29/2022 | Service | Review historical financial information for operating entities; Analyze income projections and going concern values for assets. | CWT | 2.00 | $600.00 |

| 12/29/2022 | Service | T/C with L. McBryan/T. Galardi re: JGP&P closing/ mediation issues. | CWT | 1.00 | $300.00 |
| 12/29/2022 | Service | Emails with L. McBryan/T. Galardi re: JGP&P. | CWT | 0.60 | $180.00 |
| 12/29/2022 | Service | Email with MGD re: mediation; Review mediation letter and outline issues. | CWT | 0.30 | $90.00 |
| 12/29/2022 | Service | Emails with MGD/CC re: mediation documents. | CWT | 0.30 | $90.00 |
| 12/29/2022 | Service | Email with D. Williams re: JGP&P. | CWT | 0.20 | $60.00 |
| 12/30/2022 | Service | Review emails with L. McBryan/Client re: JGP&P. | CWT | 0.30 | $90.00 |

|  |  |  |  | **Total** | **$13,992.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
| --- | --- | --- | --- | --- |
| 1645 | 01/04/2023 | $5,130.00 | $0.00 | $5,130.00 |
| 1751 | 03/05/2023 | $27,510.30 | $0.00 | $27,510.30 |
| 1748 | 04/02/2023 | $17,555.00 | $0.00 | $17,555.00 |
| 1749 | 05/04/2023 | $9,573.42 | $0.00 | $9,573.42 |
| 1750 | 06/02/2023 | $16,307.20 | $0.00 | $16,307.20 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
| --- | --- | --- | --- | --- |
| 1646 | 02/04/2023 | $13,992.00 | $0.00 | $13,992.00 |

|  |  |  | **Outstanding Balance** | **$90,067.92** |
|  |  |  | **Amount in Trust** | **$0.00** |
|  |  |  | **Total Amount Outstanding** | **$90,067.92** |

### Trust Account

| Date | Type | Description | Matter | Receipts | Payments | Balance |
| --- | --- | --- | --- | --- | --- | --- |

| 01/27/2023 | Wire Transfer | JGP&P/Red-Eyed Closing Disbursement | 00371-Galardi | | $1,939,859.74 | $1,939,859.74 |
| 02/02/2023 | Wire Transfer | Disbursement for Balance of Trop Inc Claim | 00371-Galardi | $52,491.79 | | $1,887,367.95 |
| 02/09/2023 | Wire Transfer | Wire Transfer to Cohen & Caproni re: Balance of Trop Claims | 00371-Galardi | $5,247.45 | | $1,882,120.50 |
| 02/17/2023 | Net Sale Proceeds | Fidelity Title Check No. 01125711 | 00371-Galardi | | $734,189.25 | $2,616,309.75 |
| 03/22/2023 | Wire Transfer | Wire Transfer - Capital Contribution (Kap) | 00371-Galardi | | $2,500,000.00 | $5,116,309.75 |
| 03/28/2023 | Wire Transfer | Payment for Adams Note | 00371-Galardi | | $250,000.00 | $5,366,309.75 |
| 04/05/2023 | Wire Transfer | Net Proceeds - 6.45 Acres (Jack E. Galardi, LLC) | 00371-Galardi | | $520,007.50 | $5,886,317.25 |
| 04/05/2023 | Wire Transfer | Net Proceeds - Sale of 506 Office Property | 00371-Galardi | | $749,960.10 | $6,636,277.35 |
| 04/25/2023 | Trust Check | Initial Disbursement to Galardi Creditors Trust. | 00371-Galardi | $5,000.00 | | $6,631,277.35 |
| 05/04/2023 | Wire Transfer | Disbursement to Galardi Creditors Trust | 00371-Galardi | $6,631,277.35 | | $0.00 |

**Trust Account Balance**     **$0.00**

Please make all amounts payable to: BOYER TERRY LLC

Please pay within 30 days.

# BOYER TERRY LLC

**INVOICE**

348 Cotton Avenue, Suite 200
Macon, GA 31201
United States
Phone: 478-742-6481
Fax: 770-200-9230

Invoice # 1751
Date: 02/03/2023

Teri G. Galardi

### 00371-Galardi
**Chapter 11 Bankruptcy**

| Date | Type | Description | Attorney | Time | Total |
|------|------|-------------|----------|------|-------|
| 01/02/2023 | Service | Email with T. McClendon re: disposable income projections. | CWT | 0.20 | $70.00 |
| 01/02/2023 | Service | Email with L. McBryan/Judge Diehl re: mediation. | CWT | 0.20 | $70.00 |
| 01/02/2023 | Service | Prepare mediation statement; Email with Judge Diehl re: mediation. | CWT | 5.00 | $1,750.00 |
| 01/03/2023 | Service | T/C with T. McClendon re: mediation/plan issues. | CWT | 1.00 | $350.00 |
| 01/03/2023 | Service | T./C with Judge Diehl re: Mediation. | CWT | 1.20 | $420.00 |
| 01/03/2023 | Service | Analyze disposable income/valuations/plan issues. | CWT | 2.50 | $875.00 |
| 01/03/2023 | Service | Emails with Judge Diehl re: mediation. | CWT | 0.20 | $70.00 |
| 01/03/2023 | Service | T/C with T. Schwahn re: financials. | CWT | 1.00 | $350.00 |
| 01/03/2023 | Service | Email with L. McBryan re: Vegas property/JGP&P sales. | CWT | 0.20 | $70.00 |
| 01/03/2023 | Service | Email with M. Kap re: Masters Club/mediation. | CWT | 0.20 | $70.00 |
| 01/03/2023 | Service | Email with K. Galardi re: bank statements. | CWT | 0.20 | $70.00 |
| 01/04/2023 | Service | Email with BR Court re: Mediation Order. | CWT | 0.20 | $70.00 |
| 01/04/2023 | Service | Email with client re: mediation. | CWT | 0.20 | $70.00 |
| 01/04/2023 | Service | T/C with L. McBryan re: Mediation/Plan. | CWT | 0.30 | $105.00 |
| 01/04/2023 | Service | Review amended plan/disclosure statement (CC). | CWT | 0.40 | $140.00 |
| 01/04/2023 | Service | Analyze plan provisions; Prepare for mediation. | CWT | 1.00 | $350.00 |
| 01/05/2023 | Service | T/C with T. McClendon re: valuation/mediation. | CWT | 0.80 | $280.00 |
| 01/05/2023 | Service | Review emails re: JGP&P/Red-Eyed sale. | CWT | 0.30 | $105.00 |
| 01/05/2023 | Service | Analyze Income/Mediation Projections/Plan Issues. | CWT | 5.00 | $1,750.00 |
| 01/06/2023 | Service | T/C with L. McBryan re: mediation. | CWT | 0.50 | $175.00 |

| 01/06/2023 | Service | T/C with T. Schwahn re: financials. | CWT | 1.50 | $525.00 |
| 01/06/2023 | Service | Email with J. Loegel re: GDOR. | CWT | 0.20 | $70.00 |
| 01/06/2023 | Service | Email with T. McClendon re: mediation. | CWT | 0.20 | $70.00 |
| 01/06/2023 | Service | Email with M. Kap re: Masters Club. | CWT | 0.20 | $70.00 |
| 01/06/2023 | Service | T/C with T. McClendon re: mediation/plan issues. | CWT | 2.20 | $770.00 |
| 01/06/2023 | Service | T/C with J. Loegel re: GDOR. | CWT | 0.20 | $70.00 |
| 01/06/2023 | Service | Prepare mediation analysis/plan options. | CWT | 2.50 | $875.00 |
| 01/07/2023 | Service | Review financials/plan/ds; Prepare for mediation; Analyze plan options and financials. | CWT | 5.00 | $1,750.00 |
| 01/08/2023 | Service | Prepare for mediation conference. | CWT | 8.00 | $2,800.00 |
| 01/08/2023 | Service | Email with client re: mediation. | CWT | 0.20 | $70.00 |
| 01/09/2023 | Service | Mediation Conference. | CWT | 8.50 | $2,975.00 |
| 01/09/2023 | Service | Travel to/from Atlanta (Mediation) | CWT | 4.00 | $1,400.00 |
| 01/09/2023 | Expense | Mileage: Mileage to/from Atlanta | CWT | 180.00 | $105.30 |
| 01/10/2023 | Service | T/C with T. McClendon re: Hearing. | CWT | 0.20 | $70.00 |
| 01/10/2023 | Service | T/C with Rhonda Thomas re: continued hearing/mediation. | CWT | 0.20 | $70.00 |
| 01/10/2023 | Service | T/C with L. McBryan/T. McClendon re: hearings. | CWT | 0.20 | $70.00 |
| 01/10/2023 | Service | T/C with L. McBryan re: JGP&P. | CWT | 0.30 | $105.00 |
| 01/13/2023 | Service | T/C with L. McBryan/T. McClendon re: JGP&P. | CWT | 0.20 | $70.00 |
| 01/16/2023 | Service | T/C with T. McClendon re: DS/Plan/Hearing. | CWT | 1.00 | $350.00 |
| 01/17/2023 | Service | Email with T. McClendon re: extension for dischargeability complaint. | CWT | 0.20 | $70.00 |
| 01/17/2023 | Service | Email with L. McBryan re: JGP&P. | CWT | 0.20 | $70.00 |
| 01/17/2023 | Service | Email with T. McClendon re: 4766 Frontage Road. | CWT | 0.20 | $70.00 |
| 01/17/2023 | Service | T/C with M. Kapp re: Masters Club. | CWT | 0.20 | $70.00 |
| 01/18/2023 | Service | Review Disclosure Statement/Trust Agreement; Email with T. McClendon re: same. | CWT | 1.00 | $350.00 |
| 01/19/2023 | Service | Email with L. McBryan/client re: JGP&P/sales. | CWT | 0.40 | $140.00 |
| 01/24/2023 | Service | Emails with T. McClendon/S. Whitlow re: Business First Bank. | CWT | 0.30 | $105.00 |
| 01/24/2023 | Service | Emails with client re: Vegas Property/Frontage Road. | CWT | 0.40 | $140.00 |
| 01/24/2023 | Service | Emails with client re: 6.45 Acres. | CWT | 0.30 | $105.00 |

| 01/24/2023 | Service | Review PFCU Release/Florida Properties. | CWT | 0.30 | $105.00 |
| 01/25/2023 | Service | Email with counsel/client re: wiring instructions. | CWT | 0.20 | $70.00 |
| 01/26/2023 | Service | T/C with T. McClendon re: DS/Plan. | CWT | 0.50 | $175.00 |
| 01/26/2023 | Service | T/C with A. Gabbe/Atty re: Plan Terms. | CWT | 0.40 | $140.00 |
| 01/27/2023 | Service | Emails with counsel/client re: JGP&P sale/closing disbursements. | CWT | 0.40 | $140.00 |
| 01/27/2023 | Service | Emails with J. Silver re: PFCU Release/Order. | CWT | 0.40 | $140.00 |
| 01/27/2023 | Service | T/C and emails with T. McClendon re: Plan/DS issues. | CWT | 1.00 | $350.00 |
| 01/27/2023 | Service | Review Plan/DS Revisions. | CWT | 2.00 | $700.00 |
| 01/27/2023 | Service | Upload Oder re: Motion to Sell (6.45 Acres); Email with BR Court re: Order. | CWT | 0.30 | $105.00 |
| 01/28/2023 | Service | Review and revise Plan/DS. | CWT | 2.50 | $875.00 |
| 01/28/2023 | Service | Emails with client re: New International proceeds/deposit. | CWT | 0.20 | $70.00 |
| 01/29/2023 | Service | Review and revise Plan/DS. | CWT | 3.00 | $1,050.00 |
| 01/30/2023 | Service | Review and revise Plan/DS/Update Exhibits. | CWT | 5.00 | $1,750.00 |
| 01/30/2023 | Service | Emails with client re: RE Sales/Closing Statements/ Disbursements. | CWT | 0.30 | $105.00 |
| 01/30/2023 | Service | Emails with RE Agents re: property sale closings. | CWT | 0.30 | $105.00 |
| 01/30/2023 | Service | Email with J. Silver re: PFCU/Order Approving Sale. | CWT | 0.20 | $70.00 |
| 01/31/2023 | Service | Email with T. McClendon re: Plan/DS. | CWT | 0.30 | $105.00 |
| 01/31/2023 | Service | Review and revise Plan/DS; Revise Exhibits. | CWT | 2.00 | $700.00 |
| 01/31/2023 | Service | Email with client re: 6.45 Acres/Order. | CWT | 0.20 | $70.00 |
| 01/31/2023 | Service | Email with J. Silver (PFCU) re: Order Approving Sale. | CWT | 0.20 | $70.00 |

**Total**    **$27,510.30**

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1645 | 01/04/2023 | $5,130.00 | $0.00 | $5,130.00 |

| | | | | |
|---|---|---|---|---|
| 1646 | 02/04/2023 | $13,992.00 | $0.00 | $13,992.00 |
| 1748 | 04/02/2023 | $17,555.00 | $0.00 | $17,555.00 |
| 1749 | 05/04/2023 | $9,573.42 | $0.00 | $9,573.42 |
| 1750 | 06/02/2023 | $16,307.20 | $0.00 | $16,307.20 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1751 | 03/05/2023 | $27,510.30 | $0.00 | $27,510.30 |

| | |
|---|---|
| Outstanding Balance | $90,067.92 |
| Amount in Trust | $0.00 |
| Total Amount Outstanding | $90,067.92 |

### Trust Account

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 01/27/2023 | Wire Transfer | JGP&P/Red-Eyed Closing Disbursement | 00371-Galardi | | $1,939,859.74 | $1,939,859.74 |
| 02/02/2023 | Wire Transfer | Disbursement for Balance of Trop Inc Claim | 00371-Galardi | $52,491.79 | | $1,887,367.95 |
| 02/09/2023 | Wire Transfer | Wire Transfer to Cohen & Caproni re: Balance of Trop Claims | 00371-Galardi | $5,247.45 | | $1,882,120.50 |
| 02/17/2023 | Net Sale Proceeds | Fidelity Title Check No. 01125711 | 00371-Galardi | | $734,189.25 | $2,616,309.75 |
| 03/22/2023 | Wire Transfer | Wire Transfer - Capital Contribution (Kap) | 00371-Galardi | | $2,500,000.00 | $5,116,309.75 |
| 03/28/2023 | Wire Transfer | Payment for Adams Note | 00371-Galardi | | $250,000.00 | $5,366,309.75 |
| 04/05/2023 | Wire Transfer | Net Proceeds - 6.45 Acres (Jack E. Galardi, LLC) | 00371-Galardi | | $520,007.50 | $5,886,317.25 |
| 04/05/2023 | Wire Transfer | Net Proceeds - Sale of 506 Office Property | 00371-Galardi | | $749,960.10 | $6,636,277.35 |
| 04/25/2023 | Trust Check | Initial Disbursement to Galardi Creditors Trust. | 00371-Galardi | $5,000.00 | | $6,631,277.35 |
| 05/04/2023 | Wire | Disbursement to Galardi | 00371-Galardi | $6,631,277.35 | | $0.00 |

| Transfer | Creditors Trust |
|---|---|

| | **Trust Account Balance** | **$0.00** |
|---|---|---|

Please make all amounts payable to: BOYER TERRY LLC

Please pay within 30 days.

# BOYER TERRY LLC

### INVOICE

348 Cotton Avenue, Suite 200
Macon, GA 31201
United States
Phone: 478-742-6481
Fax: 770-200-9230

Invoice # 1748
Date: 03/03/2023

Teri G. Galardi

**00371–Galardi**
**Chapter 11 Bankruptcy**

| Date | Type | Description | Attorney | Time | Total |
|------|------|-------------|----------|------|-------|
| 02/01/2023 | Service | T/C with A. Caproni/Renasant Bank re: wire payment/Trop Inc. claims. | CWT | 0.30 | $105.00 |
| 02/01/2023 | Service | Review and revise Plan/DS/Exhibits. | CWT | 1.00 | $350.00 |
| 02/01/2023 | Service | Email with client re: Jack Jr. claim/6.45 acres. | CWT | 0.20 | $70.00 |
| 02/02/2023 | Service | Email with A. Caproni re: Trop Inc. payment. | CWT | 0.20 | $70.00 |
| 02/03/2023 | Service | Review and revise Joint Plan/DS. | CWT | 1.50 | $525.00 |
| 02/06/2023 | Service | T/C with T. McClendon re: DS/Plan/Property sales. | CWT | 0.50 | $175.00 |
| 02/06/2023 | Service | Review and revise Joint Plan/DS and Exhibits. | CWT | 6.00 | $2,100.00 |
| 02/06/2023 | Service | T/C with T. McClendon re: Mediation/18511 Royal Hammock property. | CWT | 0.30 | $105.00 |
| 02/07/2023 | Service | Email with client re: bankruptcy issues. | CWT | 0.20 | $70.00 |
| 02/07/2023 | Service | Review and revise Plan/DS. | CWT | 1.50 | $525.00 |
| 02/08/2023 | Service | Attention to Joint Plan/DS. | CWT | 4.00 | $1,400.00 |
| 02/08/2023 | Service | Review and revise Exhibits to Plan/DS. | CWT | 1.00 | $350.00 |
| 02/08/2023 | Service | Emails with T. McClendon re: Exhibits/Trust property. | CWT | 0.30 | $105.00 |
| 02/08/2023 | Service | Emails with L. McBryan re: Plan issues/Property sales. | CWT | 0.30 | $105.00 |
| 02/08/2023 | Service | Research re: Trustee Fees/Plan Disbursements. | CWT | 0.60 | $210.00 |
| 02/08/2023 | Service | T/C with T. McClendon re: Joint Plan. | CWT | 0.50 | $175.00 |
| 02/08/2023 | Service | Email with J. Negoven re: 18511 Royal Hammock. | CWT | 0.20 | $70.00 |
| 02/08/2023 | Service | Review PFCU POC re: security agreement. | CWT | 0.20 | $70.00 |
| 02/08/2023 | Service | Email with IRS re: Joint Plan treatment. | CWT | 0.30 | $105.00 |

| 02/08/2023 | Service | Prepare summary of IRS plan treatment. | CWT | 0.40 | $140.00 |
| 02/09/2023 | Service | Emails with IRS re: Plan Treatment. | CWT | 0.40 | $140.00 |
| 02/09/2023 | Service | Emails with counsel re: Trop Inc. claim payments. | CWT | 0.20 | $70.00 |
| 02/09/2023 | Service | T/C with T. McClendon re: Plan/DS/Trop claims. | CWT | 0.50 | $175.00 |
| 02/09/2023 | Service | Revise Joint Plan/DS. | CWT | 0.50 | $175.00 |
| 02/09/2023 | Expense | Wire Fee: Trop Inc. Wire Payments | CWT | 2.00 | $60.00 |
| 02/10/2023 | Service | Review Western Holdings Notice. | CWT | 0.20 | $70.00 |
| 02/10/2023 | Service | Finalize Plan/DS and Exhibits for filing. | CWT | 4.00 | $1,400.00 |
| 02/10/2023 | Service | T/C with T. McClendon re: Plan/DS. | CWT | 0.20 | $70.00 |
| 02/10/2023 | Service | Emails with T. McClendon re: Exhibits to Plan/DS. | CWT | 0.20 | $70.00 |
| 02/10/2023 | Service | Email with client re: Plan/DS. | CWT | 0.30 | $105.00 |
| 02/10/2023 | Service | Emails with D. Williams re: Plan/DS financials. | CWT | 0.30 | $105.00 |
| 02/10/2023 | Service | Emails with T. Schwahn re: plan financials. | CWT | 0.20 | $70.00 |
| 02/13/2023 | Service | Emails with client re: Plan/DS. | CWT | 0.80 | $280.00 |
| 02/13/2023 | Service | T/C and emails with L. Schwartzman re: 506 Office sale. | CWT | 0.60 | $210.00 |
| 02/14/2023 | Service | Emails with client re: 506 Office. | CWT | 0.30 | $105.00 |
| 02/14/2023 | Service | Email with S. Whitlow re: Business 1st Bank. | CWT | 0.20 | $70.00 |
| 02/14/2023 | Service | T/C with T. McClendon re: Plan/DS/Property Sales. | CWT | 0.50 | $175.00 |
| 02/14/2023 | Service | T/C and email with T. Schwahn re: financial issues/taxes. | CWT | 1.00 | $350.00 |
| 02/14/2023 | Service | Emails with J. Loegel re: GDOR. | CWT | 0.30 | $105.00 |
| 02/14/2023 | Service | T/C with T. Galardi/L. McBryan re: Plan/DS/Financials. | CWT | 0.60 | $210.00 |
| 02/14/2023 | Service | Conference call with broker/atty re: 506 Office. | CWT | 0.60 | $210.00 |
| 02/14/2023 | Service | T/C with S. Jones (Renasant) re: New International Properties. | CWT | 0.30 | $105.00 |
| 02/14/2023 | Service | Emails with T. McClendon re: sales/listing agreements. | CWT | 0.40 | $140.00 |
| 02/14/2023 | Service | Revise Plan/DS re: IRS edits. | CWT | 0.40 | $140.00 |
| 02/14/2023 | Service | Review GDOR claim/plan treatment. | CWT | 0.40 | $140.00 |
| 02/15/2023 | Service | Conference with T. Galardi re: Plan/DS. | CWT | 2.00 | $700.00 |
| 02/15/2023 | Service | Travel to/from Atlanta re: client conference. | CWT | 4.00 | $700.00 |
| 02/15/2023 | Service | T/C(s) with T. McClendon re: Plan/Broker Listings. | CWT | 0.50 | $175.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/15/2023 | Service | Email with T. Schwahn re: tax issues. | CWT | 0.20 | $70.00 |
| 02/15/2023 | Service | Emails with J. Loegel re: GDOR claim. | CWT | 0.20 | $70.00 |
| 02/15/2023 | Service | Email with C. Lanier re: IRS claim. | CWT | 0.20 | $70.00 |
| 02/15/2023 | Expense | Mileage: Travel to/from Atlanta. | CWT | 200.00 | $117.00 |
| 02/16/2023 | Service | Email with C. Lanier re: IRS claim/penalties. | CWT | 0.20 | $70.00 |
| 02/16/2023 | Service | Email with J. Loegel re: GDOR claim/penalties. | CWT | 0.20 | $70.00 |
| 02/16/2023 | Service | T/C with T. McClendon re: Plan/Tax issues. | CWT | 0.20 | $70.00 |
| 02/16/2023 | Service | Email with client re: 506 Office. | CWT | 0.20 | $70.00 |
| 02/16/2023 | Service | Finalize Joint Plan/DS and file with Court. | CWT | 2.00 | $700.00 |
| 02/16/2023 | Service | Email with Court re: Motion for Conditional Approval of DS. | CWT | 0.20 | $70.00 |
| 02/16/2023 | Service | Application for Conditional Approval of DS. | CWT | 0.60 | $210.00 |
| 02/16/2023 | Service | Email with T. McClendon re: Order on Conditional Approval. | CWT | 0.20 | $70.00 |
| 02/17/2023 | Service | Emails with Court/T. McClendon re: confirmation hearing. | CWT | 0.30 | $105.00 |
| 02/17/2023 | Service | Emails with L. McBryan re: 506 Office. | CWT | 0.40 | $140.00 |
| 02/17/2023 | Service | Review MOR (Jan 2023). | CWT | 0.30 | $105.00 |
| 02/17/2023 | Service | Emails with client/atty re: 506 Office sale. | CWT | 0.30 | $105.00 |
| 02/20/2023 | Service | Email with T. Schwahn re: professional fees. | CWT | 0.20 | $70.00 |
| 02/20/2023 | Service | Email with client re: property sales. | CWT | 0.20 | $70.00 |
| 02/20/2023 | Service | Emails with counsel re: 506 Office/Property Sales. | CWT | 0.50 | $175.00 |
| 02/21/2023 | Service | Review AgSouth Objection to Plan. | CWT | 0.30 | $105.00 |
| 02/21/2023 | Service | Emails with Court/Counsel re: status conference/plan. | CWT | 0.30 | $105.00 |
| 02/21/2023 | Service | T/C with T. McClendon re: Notice of Hearing/Service. | CWT | 0.20 | $70.00 |
| 02/22/2023 | Service | Emails with J. Silver re: PFCU/6.45 acres. | CWT | 0.20 | $70.00 |
| 02/22/2023 | Service | Emails with C. Lanier (IRS) re: priority claim treatment. | CWT | 0.30 | $105.00 |
| 02/22/2023 | Service | COS re: Notice of Hearing. | CWT | 0.20 | $70.00 |
| 02/22/2023 | Expense | Postage Charge: Postage for Service of Hearing Notice. | CWT | 1.00 | $158.00 |
| 02/23/2023 | Service | Email with counsel/broker re: 506 Office. | CWT | 0.20 | $70.00 |
| 02/24/2023 | Service | Emails with client re: 506 Office. | CWT | 0.40 | $140.00 |
| 02/27/2023 | Service | Status Conference re: Plan/DS. | CWT | 0.50 | $175.00 |

| 02/27/2023 | Service | T/C with R. Manolli re: AgSouth Objection. | CWT | 0.20 | $70.00 |
| 02/27/2023 | Service | Order re: DS/Plan/Deadlines. | CWT | 0.60 | $210.00 |
| 02/27/2023 | Service | T/C with T. McClendon re: DS/Plan issues. | CWT | 0.20 | $70.00 |
| 02/27/2023 | Service | Email with T. McClendon/Client re: Listing Agreement. | CWT | 0.20 | $70.00 |
| 02/28/2023 | Service | Emails with client re: Frontage Road Listing. | CWT | 0.30 | $105.00 |
| 02/28/2023 | Service | Finalize DS/Plan Order and upload. | CWT | 0.40 | $140.00 |
| 02/28/2023 | Service | Emails with counsel re: 506 Office sale. | CWT | 0.40 | $140.00 |
| 02/28/2023 | Service | T/C with T. McClendon re: Ballots/Listing agreement. | CWT | 0.30 | $105.00 |

|  |  |  |  | **Total** | **$17,555.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1645 | 01/04/2023 | $5,130.00 | $0.00 | $5,130.00 |
| 1646 | 02/04/2023 | $13,992.00 | $0.00 | $13,992.00 |
| 1751 | 03/05/2023 | $27,510.30 | $0.00 | $27,510.30 |
| 1749 | 05/04/2023 | $9,573.42 | $0.00 | $9,573.42 |
| 1750 | 06/02/2023 | $16,307.20 | $0.00 | $16,307.20 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1748 | 04/02/2023 | $17,555.00 | $0.00 | $17,555.00 |

|  |  |  | **Outstanding Balance** | **$90,067.92** |
|  |  |  | **Amount in Trust** | **$0.00** |
|  |  |  | **Total Amount Outstanding** | **$90,067.92** |

### Trust Account

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|------|------|-------------|--------|----------|----------|---------|
| 01/27/2023 | Wire Transfer | JGP&P/Red-Eyed Closing Disbursement | 00371-Galardi | | $1,939,859.74 | $1,939,859.74 |
| 02/02/2023 | Wire Transfer | Disbursement for Balance of Trop Inc Claim | 00371-Galardi | $52,491.79 | | $1,887,367.95 |
| 02/09/2023 | Wire Transfer | Wire Transfer to Cohen & Caproni re: Balance of Trop Claims | 00371-Galardi | $5,247.45 | | $1,882,120.50 |
| 02/17/2023 | Net Sale Proceeds | Fidelity Title Check No. 01125711 | 00371-Galardi | | $734,189.25 | $2,616,309.75 |
| 03/22/2023 | Wire Transfer | Wire Transfer - Capital Contribution (Kap) | 00371-Galardi | | $2,500,000.00 | $5,116,309.75 |
| 03/28/2023 | Wire Transfer | Payment for Adams Note | 00371-Galardi | | $250,000.00 | $5,366,309.75 |
| 04/05/2023 | Wire Transfer | Net Proceeds - 6.45 Acres (Jack E. Galardi, LLC) | 00371-Galardi | | $520,007.50 | $5,886,317.25 |
| 04/05/2023 | Wire Transfer | Net Proceeds - Sale of 506 Office Property | 00371-Galardi | | $749,960.10 | $6,636,277.35 |
| 04/25/2023 | Trust Check | Initial Disbursement to Galardi Creditors Trust. | 00371-Galardi | $5,000.00 | | $6,631,277.35 |
| 05/04/2023 | Wire Transfer | Disbursement to Galardi Creditors Trust | 00371-Galardi | $6,631,277.35 | | $0.00 |
| | | | **Trust Account Balance** | | **$0.00** | |

Please make all amounts payable to: BOYER TERRY LLC

Please pay within 30 days.

# BOYER TERRY LLC

**INVOICE**

348 Cotton Avenue, Suite 200
Macon, GA 31201
United States
Phone: 478-742-6481
Fax: 770-200-9230

Invoice # 1749
Date: 04/04/2023

Teri G. Galardi

## 00371-Galardi
### Chapter 11 Bankruptcy

| Date | Type | Description | Attorney | Time | Total |
|------|------|-------------|----------|------|-------|
| 03/01/2023 | Service | Emails with counsel/client re: 506 Office sale. | CWT | 0.60 | $210.00 |
| 03/01/2023 | Service | Emails with R. Manolli re: AgSouth Consent Order. | CWT | 0.40 | $140.00 |
| 03/01/2023 | Service | Email with creditor (King) re: secured claim. | CWT | 0.20 | $70.00 |
| 03/02/2023 | Service | Emails with counsel re: 506 Office sale. | CWT | 0.20 | $70.00 |
| 03/03/2023 | Service | T/C with T. McClendon re: Service/King Claim/Listing Agreement. | CWT | 0.40 | $140.00 |
| 03/03/2023 | Service | Serve Plan/DS/Ballot/Order. | CWT | 1.00 | $350.00 |
| 03/03/2023 | Service | Review ballot (Meka Williams). | CWT | 0.20 | $70.00 |
| 03/03/2023 | Expense | Service Charges: Postage and Service Fees (Plan/DS). | CWT | 1.00 | $1,173.42 |
| 03/04/2023 | Service | Emails with counsel re: 506 Office sale. | CWT | 0.60 | $210.00 |
| 03/07/2023 | Service | Emails with client/counsel re: 506 Office lawsuit/closing issues. | CWT | 0.40 | $140.00 |
| 03/07/2023 | Service | Email with T. McClendon re: Plan issues. | CWT | 0.20 | $70.00 |
| 03/08/2023 | Service | Email with K. Galardi re: Trinidad/Candy LOC. | CWT | 0.30 | $105.00 |
| 03/08/2023 | Service | Email with client re: listing agreement (Frontage Road). | CWT | 0.20 | $70.00 |
| 03/09/2023 | Service | Email with client re: Akinelye/4766 Frontage Road/ Promissory Note. | CWT | 0.20 | $70.00 |
| 03/09/2023 | Service | Conference call with UCC re: Plan issues. | CWT | 1.00 | $350.00 |
| 03/09/2023 | Service | T/C with L. McBryan re: plan issues. | CWT | 0.50 | $175.00 |
| 03/09/2023 | Service | Email with J. Silver re: PFCU. | CWT | 0.20 | $70.00 |
| 03/10/2023 | Service | Review email correspondence re: 506 Office sale; Review Motion to Sell (506 Office); Analyze potential sale issues. | CWT | 1.50 | $525.00 |

| 03/10/2023 | Service | Emails with J. Silver re: PFCU release. | CWT | 0.40 | $140.00 |
| 03/10/2023 | Service | Emails with M. Kap re: plan issues. | CWT | 0.20 | $70.00 |
| 03/13/2023 | Service | Emails with A. King re: Claim Status. | CWT | 0.30 | $105.00 |
| 03/13/2023 | Service | Review GDOR Plan Objections. | CWT | 0.30 | $105.00 |
| 03/13/2023 | Service | Review Red Shield Funding claims; Emails with Red Shield Funding re: claim issues/preference. | CWT | 0.70 | $245.00 |
| 03/13/2023 | Service | T/C with L. McBryan re: 506 Office issues. | CWT | 0.30 | $105.00 |
| 03/13/2023 | Service | Review and revise Order Approving Sale (506 Office); Email with counsel re: proposed order. | CWT | 0.70 | $245.00 |
| 03/13/2023 | Service | Email with J. Silver re: PFCU. | CWT | 0.20 | $70.00 |
| 03/15/2023 | Service | Emails with counsel re: 506 Office. | CWT | 0.30 | $105.00 |
| 03/16/2023 | Service | Review Sale Order and Hearing Audio (506 Office); Emails with counsel re: sale. | CWT | 0.80 | $280.00 |
| 03/17/2023 | Service | Emails with counsel re: PFCU. | CWT | 0.40 | $140.00 |
| 03/17/2023 | Service | Review POC (Astrid Gabbe/Jamie Parker). | CWT | 0.30 | $105.00 |
| 03/17/2023 | Service | Email with R. Manollie re: AgSouth. | CWT | 0.20 | $70.00 |
| 03/20/2023 | Service | T/C with T. McClendon re: plan issues. | CWT | 0.50 | $175.00 |
| 03/20/2023 | Service | Review plan treatment and remaining issues. | CWT | 0.50 | $175.00 |
| 03/21/2023 | Service | Email with T. McClendon re: ballots. | CWT | 0.20 | $70.00 |
| 03/21/2023 | Service | Email with A. Gabbe re: Jamie Parker. | CWT | 0.20 | $70.00 |
| 03/21/2023 | Service | T/C with J. Wang re: IRS appeal. | CWT | 0.20 | $70.00 |
| 03/21/2023 | Service | Emails with L. McBryan re: plan issues. | CWT | 0.30 | $105.00 |
| 03/21/2023 | Service | AP Complaint (Red Shield Funding); Research re: preference issues. | CWT | 1.00 | $350.00 |
| 03/22/2023 | Service | Review emails with creditors re: ballots. | CWT | 0.20 | $70.00 |
| 03/22/2023 | Service | Emails with client re: settlement statement; Review settlement statement (506 Office). | CWT | 0.30 | $105.00 |
| 03/22/2023 | Service | Review Ballot Summary; Email with UCC. | CWT | 0.70 | $245.00 |
| 03/22/2023 | Service | T/C with M. Kap/client re: wire. | CWT | 0.20 | $70.00 |
| 03/22/2023 | Service | Review App to Employ Hanna (Frontage Road). | CWT | 0.30 | $105.00 |
| 03/23/2023 | Service | Emails with counsel/client re: Employ App/Ballots. | CWT | 0.30 | $105.00 |
| 03/23/2023 | Service | Review AgSouth plan objections/proposed consent order. | CWT | 0.40 | $140.00 |

| 03/24/2023 | Service | Emails with client re: Adams Note; Email with Adams counsel re: payment. | CWT | 0.60 | $210.00 |
| 03/24/2023 | Service | Emails with client re: IRS release language. | CWT | 0.30 | $105.00 |
| 03/27/2023 | Service | Emails with client re: Adams Note/Tract B Closing. | CWT | 0.30 | $105.00 |
| 03/27/2023 | Service | Emails with client/counsel re: 4766 Frontage Road. | CWT | 0.30 | $105.00 |
| 03/27/2023 | Service | Emails with Adams counsel re: payment/wire. | CWT | 0.40 | $140.00 |
| 03/27/2023 | Service | T/C with T. McClendon re: plan issues. | CWT | 0.60 | $210.00 |
| 03/27/2023 | Service | Emails with client re: Tract B (6.45 acres) closing. | CWT | 0.30 | $105.00 |
| 03/28/2023 | Service | Emails with counsel re: 506 Office closing. | CWT | 0.30 | $105.00 |
| 03/28/2023 | Service | Emails with Adams counsel/Renasant Bank re: Adams Note/ Wire Transfer. | CWT | 0.50 | $175.00 |
| 03/28/2023 | Service | Review settlement statement (506 Office) and plan exhibits. | CWT | 0.30 | $105.00 |
| 03/29/2023 | Service | Review Order Extending Deadline. | CWT | 0.20 | $70.00 |
| 03/29/2023 | Service | Emails with counsel/client re: property closings. | CWT | 0.50 | $175.00 |
| 03/29/2023 | Service | T/C(s) with T. McClendon re: Plan. | CWT | 0.70 | $245.00 |
| 03/29/2023 | Service | Email with J. Loegel re: GDOR. | CWT | 0.20 | $70.00 |

|  |  |  |  | **Total** | **$9,573.42** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1645 | 01/04/2023 | $5,130.00 | $0.00 | $5,130.00 |
| 1646 | 02/04/2023 | $13,992.00 | $0.00 | $13,992.00 |
| 1751 | 03/05/2023 | $27,510.30 | $0.00 | $27,510.30 |
| 1748 | 04/02/2023 | $17,555.00 | $0.00 | $17,555.00 |
| 1750 | 06/02/2023 | $16,307.20 | $0.00 | $16,307.20 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|

|  | 1749 | 05/04/2023 | $9,573.42 | $0.00 | $9,573.42 |
|---|---|---|---|---|---|

| | |
|---|---|
| **Outstanding Balance** | **$90,067.92** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$90,067.92** |

## Trust Account

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 01/27/2023 | Wire Transfer | JGP&P/Red-Eyed Closing Disbursement | 00371-Galardi | | $1,939,859.74 | $1,939,859.74 |
| 02/02/2023 | Wire Transfer | Disbursement for Balance of Trop Inc Claim | 00371-Galardi | $52,491.79 | | $1,887,367.95 |
| 02/09/2023 | Wire Transfer | Wire Transfer to Cohen & Caproni re: Balance of Trop Claims | 00371-Galardi | $5,247.45 | | $1,882,120.50 |
| 02/17/2023 | Net Sale Proceeds | Fidelity Title Check No. 01125711 | 00371-Galardi | | $734,189.25 | $2,616,309.75 |
| 03/22/2023 | Wire Transfer | Wire Transfer - Capital Contribution (Kap) | 00371-Galardi | | $2,500,000.00 | $5,116,309.75 |
| 03/28/2023 | Wire Transfer | Payment for Adams Note | 00371-Galardi | | $250,000.00 | $5,366,309.75 |
| 04/05/2023 | Wire Transfer | Net Proceeds - 6.45 Acres (Jack E. Galardi, LLC) | 00371-Galardi | | $520,007.50 | $5,886,317.25 |
| 04/05/2023 | Wire Transfer | Net Proceeds - Sale of 506 Office Property | 00371-Galardi | | $749,960.10 | $6,636,277.35 |
| 04/25/2023 | Trust Check | Initial Disbursement to Galardi Creditors Trust. | 00371-Galardi | $5,000.00 | | $6,631,277.35 |
| 05/04/2023 | Wire Transfer | Disbursement to Galardi Creditors Trust | 00371-Galardi | $6,631,277.35 | | $0.00 |
| | | | **Trust Account Balance** | | **$0.00** | |

Please make all amounts payable to: BOYER TERRY LLC

Please pay within 30 days.

# BOYER TERRY LLC

**INVOICE**

348 Cotton Avenue, Suite 200
Macon, GA 31201
United States
Phone: 478-742-6481
Fax: 770-200-9230

Invoice # 1750
Date: 05/03/2023

Teri G. Galardi

### 00371-Galardi
**Chapter 11 Bankruptcy**

| Date | Type | Description | Attorney | Time | Total |
|------|------|-------------|----------|------|-------|
| 04/03/2023 | Service | Emails with client/counsel re: Trust Deposits. | CWT | 0.20 | $70.00 |
| 04/03/2023 | Service | Review emails from creditors; Review plan objections. | CWT | 1.50 | $525.00 |
| 04/04/2023 | Service | Review Red Shield Funding Objection. | CWT | 0.30 | $105.00 |
| 04/04/2023 | Service | T/C with T. McClendon re: Plan. | CWT | 0.20 | $70.00 |
| 04/04/2023 | Service | Review plan issues; Revise plan. | CWT | 2.00 | $700.00 |
| 04/04/2023 | Service | Email with C. Lanier (IRS) re: release letter. | CWT | 0.40 | $140.00 |
| 04/04/2023 | Service | Emails with D. Williams re: release letter/prospective lenders. | CWT | 0.20 | $70.00 |
| 04/05/2023 | Service | T/C with L. McBryan re: plan issues. | CWT | 0.20 | $70.00 |
| 04/05/2023 | Service | Email with client re: Frontage Road. | CWT | 0.20 | $70.00 |
| 04/05/2023 | Service | T/C with P. Hanna re: Frontage Road. | CWT | 0.20 | $70.00 |
| 04/05/2023 | Service | Email with C. Lanier (IRS) re: release/property descriptions. | CWT | 0.20 | $70.00 |
| 04/05/2023 | Service | Emails with T. McClendon re: Plan revisions/Ballots/Confirmation. | CWT | 0.60 | $210.00 |
| 04/05/2023 | Service | Review Plan Objections; Revise Plan and Exhibits. | CWT | 7.00 | $2,450.00 |
| 04/05/2023 | Service | Emails with creditor counsel re: proposed amended plan treatment. | CWT | 0.30 | $105.00 |
| 04/05/2023 | Service | Email with D. Williams re: IRS release language. | CWT | 0.20 | $70.00 |
| 04/05/2023 | Service | Status Report re: Escrow Deposits. | CWT | 0.60 | $210.00 |
| 04/07/2023 | Service | T/C(s) with T. McClendon re: Plan. | CWT | 0.70 | $245.00 |
| 04/07/2023 | Service | T/C with J. Silver re: PFCU release/plan objection. | CWT | 0.50 | $175.00 |
| 04/07/2023 | Service | Revisions to Amended Plan and Exhibits. | CWT | 1.00 | $350.00 |

| 04/08/2023 | Service | Review and revise Amended Plan/Exhibits; Prepare for confirmation hearing. | CWT | 4.00 | $1,400.00 |
| 04/08/2023 | Service | Email with T. McClendon re: Amended Plan/Confirmation. | CWT | 0.20 | $70.00 |
| 04/08/2023 | Service | Email with J. Silver re: PFCU claim treatment. | CWT | 0.20 | $70.00 |
| 04/08/2023 | Service | Email to D. Williams/client re: IRS. | CWT | 0.20 | $70.00 |
| 04/10/2023 | Service | T/C(s) with T. McClendon re: confirmation issues. | CWT | 0.50 | $175.00 |
| 04/10/2023 | Service | Emails with C. Lanier (IRS) re: amended plan treatment. | CWT | 0.40 | $140.00 |
| 04/10/2023 | Service | Review and revise Amended Plan/Exhibits. | CWT | 3.00 | $1,050.00 |
| 04/10/2023 | Service | Declaration of Teri G. Galardi re: plan confirmation. | CWT | 1.00 | $350.00 |
| 04/10/2023 | Service | T/C with T. Galardi re: confirmation hearing. | CWT | 0.30 | $105.00 |
| 04/10/2023 | Service | T/C and emails with J. Silver re: PFCU. | CWT | 0.40 | $140.00 |
| 04/10/2023 | Service | Emails with Wells Fargo counsel re: withdrawal of objection. | CWT | 0.20 | $70.00 |
| 04/10/2023 | Service | Prepare for confirmation hearing; Analyze issues and remaining objections. | CWT | 3.00 | $1,050.00 |
| 04/11/2023 | Service | Conference with client; Prepare for hearing. | CWT | 3.00 | $1,050.00 |
| 04/11/2023 | Service | Confirmation Hearing. | CWT | 1.00 | $350.00 |
| 04/11/2023 | Service | T/C with L. McBryan re: confirmation/plan issues. | CWT | 0.40 | $140.00 |
| 04/11/2023 | Service | Review and revise confirmation order. | CWT | 0.30 | $105.00 |
| 04/11/2023 | Service | Order Approving Disclosure Statement. | CWT | 0.40 | $140.00 |
| 04/11/2023 | Service | Emails with BR Court re: Plan/DS Orders. | CWT | 0.20 | $70.00 |
| 04/12/2023 | Service | Emails with T. McClendon re: Plan/DS Orders. | CWT | 0.20 | $70.00 |
| 04/12/2023 | Service | Emails with BR Court re: orders. | CWT | 0.20 | $70.00 |
| 04/13/2023 | Service | Email with T. McClendon re: orders. | CWT | 0.20 | $70.00 |
| 04/13/2023 | Service | Email with BR Court re: orders. | CWT | 0.20 | $70.00 |
| 04/14/2023 | Service | Serve Confirmation Order. | CWT | 0.30 | $105.00 |
| 04/14/2023 | Service | Email with counsel re: Confirmation Order. | CWT | 0.20 | $70.00 |
| 04/14/2023 | Expense | Service Charges: Postage and service fees. | CWT | 1.00 | $422.20 |
| 04/17/2023 | Service | Email with T. Schwahn re: financial/tax issues. | CWT | 0.20 | $70.00 |
| 04/17/2023 | Service | Email with T. McClendon re: Trust Bank Account. | CWT | 0.20 | $70.00 |
| 04/17/2023 | Service | Email with D. Williams re: IRS. | CWT | 0.20 | $70.00 |
| 04/18/2023 | Service | Emails with Ifill/McBryan re: release documents/Adams | CWT | 0.30 | $105.00 |

| | | Note. | | | |
|---|---|---|---|---|---|
| 04/18/2023 | Service | Email with client re: Frontage Road property. | CWT | 0.20 | $70.00 |
| 04/19/2023 | Service | Attention to AP Complaint re: Red Shield Funding. | CWT | 0.50 | $175.00 |
| 04/20/2023 | Service | Email with J. Silver re: PFCU release. | CWT | 0.20 | $70.00 |
| 04/20/2023 | Service | Emails with client re: Frontage Road. | CWT | 0.20 | $70.00 |
| 04/21/2023 | Service | Emails with T. McClendon re: Trust payment. | CWT | 0.20 | $70.00 |
| 04/21/2023 | Service | T/C with T. McClendon re: plan/trust issues. | CWT | 0.20 | $70.00 |
| 04/21/2023 | Service | Emails with J. Silver re: PFCU release; Draft release agreement. | CWT | 1.00 | $350.00 |
| 04/25/2023 | Service | Emails with T. Galardi re: Trust Agreement. | CWT | 0.30 | $105.00 |
| 04/25/2023 | Service | Emails with L. McBryan re: AP status/PFCU release. | CWT | 0.20 | $70.00 |
| 04/26/2023 | Service | Email with T. McClendon re: plan issues. | CWT | 0.30 | $105.00 |
| 04/27/2023 | Service | Attention to AP Complaint re: Red Shield Funding. | CWT | 1.00 | $350.00 |
| 04/28/2023 | Service | T/C with T. McClendon re: Plan issues/effective date.. | CWT | 0.30 | $105.00 |
| 04/28/2023 | Service | Emails with client re: plan effective date/issues. | CWT | 0.30 | $105.00 |
| 04/28/2023 | Service | Review and update Promissory Note/DSD/HA and review remaining plan issues. | CWT | 1.00 | $350.00 |
| 04/29/2023 | Service | Review and finalize plan documents (Note/DSD); Email with client re: plan documents/effective date. | CWT | 2.00 | $700.00 |
| 05/04/2023 | Expense | Wire Fee: Wire Transfer to Galardi Creditors Trust | CWT | 1.00 | $30.00 |

|  |  |
|---|---|
| **Total** | **$16,307.20** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1645 | 01/04/2023 | $5,130.00 | $0.00 | $5,130.00 |
| 1646 | 02/04/2023 | $13,992.00 | $0.00 | $13,992.00 |
| 1751 | 03/05/2023 | $27,510.30 | $0.00 | $27,510.30 |
| 1748 | 04/02/2023 | $17,555.00 | $0.00 | $17,555.00 |

| 1749 | 05/04/2023 | $9,573.42 | $0.00 | $9,573.42 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1750 | 06/02/2023 | $16,307.20 | $0.00 | $16,307.20 |

| | Outstanding Balance | $90,067.92 |
|---|---|---|
| | Amount in Trust | $0.00 |
| | Total Amount Outstanding | $90,067.92 |

## Trust Account

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 01/27/2023 | Wire Transfer | JGP&P/Red-Eyed Closing Disbursement | 00371-Galardi | | $1,939,859.74 | $1,939,859.74 |
| 02/02/2023 | Wire Transfer | Disbursement for Balance of Trop Inc Claim | 00371-Galardi | $52,491.79 | | $1,887,367.95 |
| 02/09/2023 | Wire Transfer | Wire Transfer to Cohen & Caproni re: Balance of Trop Claims | 00371-Galardi | $5,247.45 | | $1,882,120.50 |
| 02/17/2023 | Net Sale Proceeds | Fidelity Title Check No. 01125711 | 00371-Galardi | | $734,189.25 | $2,616,309.75 |
| 03/22/2023 | Wire Transfer | Wire Transfer - Capital Contribution (Kap) | 00371-Galardi | | $2,500,000.00 | $5,116,309.75 |
| 03/28/2023 | Wire Transfer | Payment for Adams Note | 00371-Galardi | | $250,000.00 | $5,366,309.75 |
| 04/05/2023 | Wire Transfer | Net Proceeds - 6.45 Acres (Jack E. Galardi, LLC) | 00371-Galardi | | $520,007.50 | $5,886,317.25 |
| 04/05/2023 | Wire Transfer | Net Proceeds - Sale of 506 Office Property | 00371-Galardi | | $749,960.10 | $6,636,277.35 |
| 04/25/2023 | Trust Check | Initial Disbursement to Galardi Creditors Trust. | 00371-Galardi | $5,000.00 | | $6,631,277.35 |
| 05/04/2023 | Wire Transfer | Disbursement to Galardi Creditors Trust | 00371-Galardi | $6,631,277.35 | | $0.00 |

| | Trust Account Balance | $0.00 |
|---|---|---|

Please make all amounts payable to: BOYER TERRY LLC

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF GEORGIA
MACON DIVISION

| | | |
|---|---|---|
| IN RE: | : | CHAPTER 11 |
| | : | |
| TERI G. GALARDI, | : | CASE NO. 22-50035-JPS |
| | : | |
| DEBTOR. | : | JUDGE JAMES P. SMITH |
| | : | |

## CERTIFICATE OF SERVICE

This is to certify that on this day, I served the forgoing *Notice and Second and Final Application for Compensation and Reimbursement of Expenses of Boyer Terry LLC as Attorneys to the Debtor* using the Court's CM/ECF system which provided electronic service to the following:

**Leon Strickland Jones**
ljones@joneswalden.com,
arich@joneswalden.com,lpitts@joneswalden.com,ewooden@joneswalden.com,cparker@joneswalden.com,jwdistribution@joneswalden.com

**Thomas McClendon**
tmcclendon@joneswalden.com

**Michael Akemon**
mutepe.akemon@richardslegal.com

**Ainsworth G Dudley**
adudleylaw@gmail.com

**Evan Owens Durkovic**
ecfgamb@aldridgepite.com, edurkovic@ecf.courtdrive.com

**Robert G. Fenimore**
robert.g.fenimore@usdoj.gov, Ustp.region21.mc.ecf@usdoj.gov

**Will Bussell Geer**
wgeer@rlkglaw.com, notices@nextchapterbk.com, willgeer@ecf.courtdrive.com,
2836@notices.nextchapterbk.com, 6717577420@filings.docketbird.com

**Whitney Warnke Groff**
wgroff@law.ga.gov

**Elizabeth A. Hardy**
elizabeth.a.hardy@usdoj.gov, Ustp.region21.mc.ecf@usdoj.gov,
elizabeth.hardy.collins@usdoj.gov

**Roy E. Manoll**
kdd@fbglaw.com

**Louis G. McBryan**
lmcbryan@mcbryanlaw.com, alepage@mcbryanlaw.com

**Garrett A. Nail**
gnail@pgnlaw.com

**James D. Silver**
jsilver@kklaw.com, raldama@kklaw.com

**Ward Stone**
wstone@stoneandbaxter.com, lford-faherty@stoneandbaxter.com,
mcathey@stoneandbaxter.com, dbury@stoneandbaxter.com, lchapman@stoneandbaxter.com,
amoses@stoneandbaxter.com

**U.S. Trustee – MAC**
Ustp.region21.mc.ecf@usdoj.gov

**Christina T. Lanier**
christina.t.lanier@usdoj.gov, southern.taxcivil@usdoj.gov


This 10th day of May 2023.

/s/ Christopher W. Terry
Christopher W. Terry
Georgia Bar No. 702484

BOYER TERRY LLC
348 Cotton Avenue, Suite 200
Macon, Georgia 31201
(478) 742-6481
chris@boyerterry.com                    Attorney for the Debtor.