## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF GEORGIA
## MACON DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CHAPTER 11 |
| | ) | |
| TERI G. GALARDI, | ) | |
| | ) | CASE NO.  22-50035-JPS |
| Debtor, | ) | |
| _____ | ) | |

## NOTICE OF THIRD AND FINAL APPLICATION FOR COMPENSATION OF MCBRYAN, LLC, AS ATTORNEY FOR THE DEBTOR

**PLEASE TAKE NOTICE** that the McBRYAN, LLC has filed a *Third and Final Application for Chapter 11 Compensation for Attorneys-At-Law-Representing the Debtor*.  The Application requests that the Court enter an Order allowing and awarding compensation in the amount of $121,013.17 and reimbursement of $1,030.96 in out-of-pocket expenses.

**YOUR RIGHTS MAY BE AFFECTED**. **You should read these documents carefully and discuss them with your attorney, if you have one in this bankruptcy case. If you do not have an attorney, you may wish to consult one. If not served with this notice in accordance with the Bankruptcy Code or the Federal Rules of Bankruptcy Procedure, a copy of the motion may be obtained upon written request to counsel for the Movant (identified below) or at the Clerk's office.**

If you do not want the Court to grant the application for compensation or if you want the court to consider your views on the application, then you or your attorney shall file with the court a written objection or response on or before **June 6, 2023**, pursuant to Fed.R.Bankr.P.9006(f).  If you received this notice by mail and not electronically, you may add (3) days to the response date stated above.  The objection or response should be sent to:

Clerk, U.S. Bankruptcy Court
Middle District of Georgia
P.O. Box 1957
Macon, GA 31202
(478) 752-3506

If an objection or response is filed a hearing on the application shall be held on:

**June 21, 2023 at 11:00 a.m.**
**Courtroom A**
**United States Bankruptcy Court**
**433 Cherry Street**
**Macon, GA  31201**

Parties should consult the Court's website (www.gamb.uscourt.gov) concerning whether the hearing will be in-person, telephonic or virtual.  Please refer to Administrative Order #145 for more guidance. If you mail your response or objection to the court for filing, you shall send it early enough so the court will receive the objection or response on or before the date stated above. Any response or objection shall also be served on the Debtor.

**If you or your attorney do not take these steps, the court may decide that you do not oppose the relief sought in the motion and may enter an order granting that relief.**

This notice is sent by the undersigned pursuant to M.D. Ga. LBR 2016-(c)(2).

Respectfully submitted,

**McBRYAN, LLC**

/s/Louis G. McBryan
Louis G. McBryan, Georgia Bar No. 480993
6849 Peachtree Dunwoody Rd
Building B-3, Suite 100
Atlanta, GA 30328
Telephone (678) 733-9322
lmcbryan@mcbryanlaw.com
**Attorneys for Debtor**

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF GEORGIA**
**MACON DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | CHAPTER 11 |
| | ) | |
| **TERI G. GALARDI,** | ) | |
| | ) | **CASE NO.  22-50035-JPS** |
| **Debtor,** | ) | |
| _____) | | |

## THIRD AND FINAL APPLICATION FOR CHAPTER 11 COMPENSATION FOR ATTORNEYS-AT-LAW REPRESENTING THE DEBTOR

COMES NOW, McBryan, LLC (the "Law Firm"), the attorneys for the Debtor, and files this, its *Third and Final Application for Chapter 11 Compensation for Attorneys-At-Law-Representing the Debtor* (the "Application"), and in support thereof respectfully shows the Court as follows:

1.

On January 12, 2022 (the "Petition Date"), the Debtor filed a voluntary petition under Chapter 11, Subchapter V of the United States Bankruptcy Code.  On March 31, 2022, a Consent Order was entered by the Court allowing the Debtor to Proceed under other applicable provisions of Chapter 11, other than Subchapter V.  The Debtor is continuing to manage her affairs as a Debtor-in-Possession under §§ 1107(a) and 1108 of the Bankruptcy Code.

2.

The Law Firm filed a First Interim Application for Compensation on June 23, 2022 for services rendered for the time period of January 12, 2022 through May 31, 2022 [Docket No. 119] (the "First Application"). The Order Granting the First Application was entered on July 28, 2022 [Docket No. 151] and awarded interim compensation in the amount of $125,758.50 and reimbursement of expenses in the amount of $3,433.73.

3.

The Law Firm filed its Second Interim Application for Compensation on October 27, 2022 [Docket No. 222] (the "Second Application") for services rendered for the time period June 1, 2022 through September 30, 2022.  The Order Granting the Second Application was entered on December 1, 2022 [Docket No. 259] and awarded interim compensation of $91,099.40 and reimbursement of expenses in the amount of $714.74.

4.

No agreement or understanding exists between the Law Firm and any other person for the sharing of compensation received or to be received for services rendered in connection with this case.

5.

The Law Firm shows it has expended 261:06 hours in law firm time in the bankruptcy matter and 40:42 hours in law firm time in the adversary matter for the time period of October 1, 2022 through April 14, 2023 (the "Third Application Period").  The Law Firm has incurred $105,864.67 in attorneys fees and $1,013.56 in out-of-pocket expenses in the bankruptcy matter and $15,148.50 in attorneys fees and $17.40 in out-of-pocket expenses in the adversary matter. The Law Firm shows that has incurred a total of $121,013.17 in attorneys fees and $1,030.96 in out-of-pocket expenses for the bankruptcy and adversary matters and requests that this Court allow such sums as Chapter 11 compensation.

6.

The Law Firm continues to hold a $50,000.00 pre-petition retainer from the Debtor, which it requests to apply to this Third Application for Compensation.

7.

The Law Firm respectfully makes the following representations with regard to the 12-factor

Johnson test:

(a) Time and Labor Required:  The Law Firm has expended a total of 301:48 law firm

hours from October 1, 2022 through April 14, 2023, at the following rates:

| Attorney(s) | Hourly Rate |
|---|---|
| Louis G. McBryan | $485.00 |
| Alisa H. Aczel | $300.00 |
| April L. LePage (Paralegal) | $175.00 |

(b) Novelty and Difficulty of Questions Presented:  The Chapter 11 reorganization case

involves the effort to reorganize a business debtor.  The Law Firm shows that the

novelty and difficulty of questions presented are those normally associated with a

Chapter 11 bankruptcy case.

(c) Skill Requisite to Perform Legal Services Properly:  The Law Firm respectfully

represents that it has the skill requisite to perform legal services heretofore rendered in

a proper fashion.

(d) The Preclusion of Other Employment Due to Acceptance of the Case:  The Law Firm

respectfully requests that the time expended by the Law Firm in connection with this

case could have been devoted to matters being handled for other clients, but for the

time demands placed upon the Law Firm by the Law Firm's involvement in this case.

(e) Customary Fee for the Type of Services Rendered:  The Law Firm shows that all fees

requested by the Law Firm were generated by applying the Law Firm's normal hourly

billing rate to the number of hours actually expended.  The Law Firm respectfully

represents that the customary compensation for the attorney services in connection with

a bankruptcy case is upon an hourly billing basis.

(f) <u>Whether Fee is Fixed or Contingent</u>:  The Law Firm's charges are subject to being awarded by this Court under 11 U.S.C. § 330.  The Fee is not truly fixed or contingent but has some characteristics of both.

(g) <u>Time Limitations Imposed by Client or Other Circumstances</u>:  The Law Firm shows that many of the services rendered have been performed under exacting time limitations imposed by the nature of the case.

(h) <u>Amount Involved and Results Obtained</u>:  The Law Firm has handled a large number of routine and complex Chapter 11 issues on behalf of the Debtor.  The Law Firm has represented the Debtor throughout this bankruptcy case.

(i) <u>Experience, Reputation and Ability of Attorneys</u>:   The Law Firm respectfully represents that it has had a significant amount of experience within the areas involved in this representation.

(j) <u>Undesirability of the Case</u>:  The Law Firm respectfully represents that this factor is not normally applicable to a Chapter 11 case.

(k) <u>Nature and Length of Professional Relationship with the Client</u>:  The Law Firm shows that is has represented the Debtor since January 12, 2022.

(l) <u>Awards in Similar Cases</u>:  The Law Firm respectfully represents that its Second Application is in keeping with similar application for Chapter 11 compensation filed by attorneys representing business Debtor's in bankruptcy cases within this district.

WHEREFORE, the Law Firm prays that it be allowed Chapter 11 compensation as follows:

(1)    That this Third and Final Application for Compensation be set for determination on such notice as deemed proper;

(2)     That the Attorney for the Debtor be allowed an award of $121,013.17 representing the Law Firm's fees generated for the Third Application Period;

(3)     That the Attorney for the Debtor be allowed reimbursement of actual out-of-pocket expenses incurred on behalf of the Debtor in the amount of $1,030.96 for the Third Application Period;

(4)     That the Debtor be authorized and directed to pay the Law Firm the $122,044.13 requested award on a final basis and that any previous award be made final; and

(5)     For such other relief as the Court deems just and proper.

Respectfully submitted,

**McBRYAN, LLC**

/s/Louis G. McBryan
Louis G. McBryan, Georgia Bar No. 480993
6849 Peachtree Dunwoody Road
Building B-3, Suite 100
Atlanta, GA 30328
Telephone (678) 733-9322
Fax (678) 498-2709
lmcbryan@mcbryanlaw.com
***Attorney for Debtor***



6849 Peachtree Dunwoody Road, Building B-3,
Suite 100
Atlanta, GA  30328
(678)733-9322
www.mcbryanlaw.com

# INVOICE

**BILL TO**
Teri Galardi
Chapter 11 Bankruptcy Case No. 22-50035

**INVOICE #** 4255
**DATE** 05/03/2023

**TERMS** Due on receipt

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| 10/03/2022 | Draft Motion to Sell 2121 S. Highland Avenue, Las Vegas, NV; Draft Notice of Hearing - April L LePage | 0:48 | 175.00 | 140.00 |
| 10/03/2022 | Draft Motion to Sell Royal Hammock, Naples; Draft Notice of Hearing - April L LePage | 0:48 | 175.00 | 140.00 |
| 10/03/2022 | Emails on motions to compel - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 10/03/2022 | Review Certificate of Service re: service of plan/disclosure from creditor's committee - April L LePage | 0:06 | 175.00 | 17.50 |
| 10/04/2022 | Email to Ms. Galardi re: Motion to Sell 2121 S. Highland for review - April L LePage | 0:06 | 175.00 | 17.50 |
| 10/04/2022 | Email to Ms. Galardi re: question about Darryl's interest in sale of property on Royal Hammock - April L LePage | 0:12 | 175.00 | 35.00 |
| 10/04/2022 | Conference with client re plan - Louis G McBryan | 3:00 | 485.00 | 1,455.00 |
| 10/04/2022 | Emails with Mr McClendon re sale of 4730 Frontage Rd - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 10/04/2022 | Draft motions to sell, transmit to Ms. Galardi - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 10/05/2022 | Review Notice of Withdrawal of Motion to Compel - April L LePage | 0:06 | 175.00 | 17.50 |
| 10/08/2022 | Review and compare 4730 Frontage Rd purchase agreements, signed by buyer- different than what was sent; | 1:06 | 485.00 | 533.50 |

Thank you for your payment!

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| | email to client on same - Louis G McBryan | | | |
| 10/12/2022 | Review Application for Compensation filed by McNair, McLemore, Middlebrooks & Co; Calendar hearing for 11/16 at 11:00am - April L LePage | 0:12 | 175.00 | 35.00 |
| 10/12/2022 | Review Second Application for Compensation filed by Creditors Committee; Calendar hearing for 11/16 at 11:00am - April L LePage | 0:12 | 175.00 | 35.00 |
| 10/12/2022 | Review Motion of the Creditors Committee for Authorization to File Avoidance Actions - April L LePage | 0:12 | 175.00 | 35.00 |
| 10/13/2022 | Receive executed JGP&P contract from buyer; Review - April L LePage | 0:06 | 175.00 | 17.50 |
| 10/13/2022 | Final revisions/formatting to Motion to Sell Royal Hammock; Revise COS; Electronically file with the Court - April L LePage | 0:24 | 175.00 | 70.00 |
| 10/13/2022 | Draft Notice of Hearing on Motion to Sell Royal Hammock; Research next available hearing date for Judge Smith; Draft Certificate of Service; Electronically file Notice and COS with the Court - April L LePage | 0:30 | 175.00 | 87.50 |
| 10/13/2022 | Motion to Sell - Royal Hammock | 1 | 188.00 | 188.00 |
| 10/13/2022 | Postage | 28 | 0.57 | 15.96 |
| 10/13/2022 | Emails with Ms. Galardi re: scope of hiring Deasha as RE agent - need final details on properties being sold - April L LePage | 0:12 | 175.00 | 35.00 |
| 10/13/2022 | Service of Notice of Hearing on Motion to Sell upon all parties in interest via regular US mail; Copy to client - April L LePage | 0:30 | 175.00 | 87.50 |
| 10/14/2022 | Email to Deasha Bond re: need more information on properties being listed - Ms. Galardi mentioned there were multiple - April L LePage | 0:06 | 175.00 | 17.50 |
| 10/14/2022 | Phone call with Deasha Bond re: property her brokerage is listing; Email application and declaration for her execution - April L LePage | 0:18 | 175.00 | 52.50 |
| 10/14/2022 | Review multiple emails on property transfers - Louis G McBryan | 1:12 | 485.00 | 582.00 |
| 10/17/2022 | Email with Ms. Silver for Power Financial re: objection deadline | 0:06 | 175.00 | 17.50 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| | for Motion to Sell - April L LePage | | | |
| 10/18/2022 | Review  Amended Notice of Hearing for Motion to File Lien Avoidances filed by Creditors Committee - April L LePage | 0:06 | 175.00 | 17.50 |
| 10/18/2022 | Email to Ms. Deasha Bond re: following up on App to Employ RE - April L LePage | 0:06 | 175.00 | 17.50 |
| 10/18/2022 | Receive September MOR from Ms. Schwahn, Review - April L LePage | 0:12 | 175.00 | 35.00 |
| 10/18/2022 | Revisions to Motion to Sell 2121 S. Highland Avenue, Las Vegas; Electronically file with the Court - April L LePage | 0:24 | 175.00 | 70.00 |
| 10/18/2022 | Research next available hearing date for Judge; Electronically file Notice of Hearing with the Court; Electronically file Certificate of Service with the Court - April L LePage | 0:24 | 175.00 | 70.00 |
| 10/18/2022 | Service of Motion to Sell 2121 S. Highland and Notice of Hearing on all parties in interest via US regular mail; Copy to client - April L LePage | 0:30 | 175.00 | 87.50 |
| 10/18/2022 | Motion to Sell - 2121 S. Highland | 1 | 188.00 | 188.00 |
| 10/18/2022 | Postage | 28 | 0.57 | 15.96 |
| 10/19/2022 | Draft Second Application for Compensation for McBRYAN, LLC; Draft Notice of Hearing - hearing scheduled for 11/30 - April L LePage | 1:00 | 175.00 | 175.00 |
| 10/19/2022 | Draft Motion to Sell JGP&P Interest and Red Eyed Stock - April L LePage | 0:48 | 175.00 | 140.00 |
| 10/20/2022 | Redact MOR; Prepare  Certificate of Service; Electronically file Sept MOR with the Court - April L LePage | 0:18 | 175.00 | 52.50 |
| 10/20/2022 | Email to Ms. Galardi re: 2nd App for Comp of McBryan LLC for her review and approval - April L LePage | 0:12 | 175.00 | 35.00 |
| 10/20/2022 | Draft application for compensation - Louis G McBryan | 1:00 | 485.00 | 485.00 |
| 10/20/2022 | Draft motion to sell LLC and stock interest for 4730 Frontage Rd, emails to buyer and seller - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 10/20/2022 | Email to Mr Terry re conveyances - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 10/20/2022 | Electronically file Motion to Sell | 0:12 | 175.00 | 35.00 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| | Membership Interest of JGP&P and stock interest in Red Eyed Inc. - April L LePage | | | |
| 10/20/2022 | Motion to Sell Filing Fee - Membership Interest in JGP&P, LLC and Stock Interest in Red Eyed, Inc. | 1 | 188.00 | 188.00 |
| 10/20/2022 | Postage | 28 | 0.57 | 15.96 |
| 10/20/2022 | Emails with accountant re tax returns - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 10/20/2022 | Review emails on sales of GA property, email with client - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 10/20/2022 | Electronically file Notice of Hearing on Motion to Sell Membership interest; Service of same via U.S. Regular mail; Copy to client - April L LePage | 0:30 | 175.00 | 87.50 |
| 10/20/2022 | Phone call with Deasha Bond re: specifics of application to employ and properties she has listing agreements for; Revisions - April L LePage | 0:12 | 175.00 | 35.00 |
| 10/21/2022 | Emails on property and contracts with client and broker and also CC counsel - Louis G McBryan | 1:30 | 485.00 | 727.50 |
| 10/24/2022 | Review Deasha Bond's signed declaration; Review listing agreements (4) ; revisions to app to employ broker - April L LePage | 0:30 | 175.00 | 87.50 |
| 10/24/2022 | Review GA broker information and contracts - Louis G McBryan | 1:30 | 485.00 | 727.50 |
| 10/24/2022 | Review Committee plan, and drafts - Louis G McBryan | 2:24 | 485.00 | 1,164.00 |
| 10/24/2022 | Review and respond to multiple emails from client on property sales - Louis G McBryan | 1:00 | 485.00 | 485.00 |
| 10/25/2022 | Call with Mr. Terry re plan - Louis G McBryan | 1:30 | 485.00 | 727.50 |
| 10/26/2022 | Email to Ms. Galardi re: follow up on approval of second application for compensation - April L LePage | 0:06 | 175.00 | 17.50 |
| 10/26/2022 | Review Entry of Service and Request for Notice filed by GA Dept of Revenue c/o counsel Jonathan D. Loegel; Add to mailing matrix - April L LePage | 0:06 | 175.00 | 17.50 |
| 10/26/2022 | Review draft plan - Louis G McBryan | 1:00 | 485.00 | 485.00 |
| 10/26/2022 | Review email from Ms. K Galardi - Louis G McBryan | 0:06 | 485.00 | 48.50 |
| 10/26/2022 | Review 2022 and 2021 tax | 0:30 | 485.00 | 242.50 |

Thank you for your payment!

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| | payment documents - Louis G McBryan | | | |
| 10/27/2022 | Emails with client on pending and proposed sales - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 10/27/2022 | Call with Mr Silver, re PFCU lien release price to be paid at closing - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 10/27/2022 | Electronically file Second Motion for Compensation of McBRYAN, LLC; Electronically file Notice of Hearing; Calendar for 11/30 - April L LePage | 0:18 | 175.00 | 52.50 |
| 10/27/2022 | Email from client re: approval to file app for compensation - April L LePage | 0:06 | 175.00 | 17.50 |
| 10/27/2022 | Email to Ms. Toni Schwahn re: invoices for app for comp; she is out of office until 11/01 - April L LePage | 0:06 | 175.00 | 17.50 |
| 10/28/2022 | Review emails from client re IRS - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 10/28/2022 | Receive invoices from Ms. Toni Schwahn during 2nd application period; Review - April L LePage | 0:06 | 175.00 | 17.50 |
| 10/31/2022 | Call with Mr. McClendon re objections to Nevada counsel application, status of adv. pro. - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 10/31/2022 | Review emails on WHT invoices for 2d fee app - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 10/31/2022 | Draft Second Application for Compensation for Whaley Hammonds; Draft Notice of Hearing; - April L LePage | 0:36 | 175.00 | 105.00 |
| 10/31/2022 | Phone call to Rhonda @ Judge Smith's Chambers re: continuing hearing scheduled for 11/02 - April L LePage | 0:06 | 175.00 | 17.50 |
| 10/31/2022 | Email to Ms. Galardi re: 2nd application for compensation of Whaley Hammonds Tomasello for review and approval - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/01/2022 | Electronically file 2nd Application for Compensation of Whaley Hammonds Tomasello, PC; Electronically file Notice of Hearing - April L LePage | 0:12 | 175.00 | 35.00 |
| 11/01/2022 | Review emails and respond to broker in GA - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 11/01/2022 | Conference with client re plan, adv proc and sales - Louis G | 3:00 | 485.00 | 1,455.00 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| | McBryan | | | |
| 11/01/2022 | Revisions/Formatting to Limited Objection to Creditor Committee's 2nd App for Compensation; Electronically file with the Court; Service upon all parties via US regular mail - April L LePage | 0:30 | 175.00 | 87.50 |
| 11/01/2022 | Service of Motion to Sell 2121 S. Highland and Notice of Hearing upon 4 unaccepted offers for property via US regular mail; Locate contact information for mailins - April L LePage | 0:18 | 175.00 | 52.50 |
| 11/01/2022 | Service of Motion to Sell JGP&P and Notice of Hearing upon 1 unaccepted offer for property via US regular mail - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/01/2022 | Review docket entry rescheduling app to employ and objs to 11/16 - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/01/2022 | Email to Julie Negovan re: request copies of any other offers received for 6.5 acres - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/01/2022 | Review Change of Address Notification for Gerald Tobin; update mailing matrix - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/02/2022 | Draft (2) Amended COS re: service of additional copies of Motion to Sell/Notice of Hearing - April L LePage | 0:18 | 175.00 | 52.50 |
| 11/02/2022 | Calls with Mr McClendon re fee applications, progress in case, property sales - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 11/02/2022 | Draft limited objection to Committee counsel's 2d fee application - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 11/02/2022 | Emails with client and broker on sales - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 11/02/2022 | Postage | 25 | 0.57 | 14.25 |
| 11/02/2022 | Postage - Additional Notices | 1 | 4.29 | 4.29 |
| 11/02/2022 | Electronically file Limited Objection to Committee's 2nd Application for Compensation; Service upon all creditors via US regular mail - April L LePage | 0:30 | 175.00 | 87.50 |
| 11/03/2022 | Draft (2) Amended COS re: service of additional copies of Motion to Sell/Notice of Hearing - April L LePage | 0:18 | 175.00 | 52.50 |
| 11/03/2022 | Electronically file (2) Amended | 0:12 | 175.00 | 35.00 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| | COS with the Court - April L LePage | | | |
| 11/03/2022 | Review Amended POC filed by the IRS - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/03/2022 | Emails with lender for JGP&P sale - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 11/08/2022 | Review memo filed by clerk requesting proposed order for committee accountant app for comp - April L LePage | 0:06 | 0.00 | 0.00 |
| 11/08/2022 | Email from Julie Negovan re: offers for Royal Hammock - April L LePage | 0:12 | 175.00 | 35.00 |
| 11/08/2022 | Review Objection to Disclosure Statement filed by the IRS - April L LePage | 0:12 | 175.00 | 35.00 |
| 11/08/2022 | Review Committee Disclosure statement, draft objection - Louis G McBryan | 1:54 | 485.00 | 921.50 |
| 11/08/2022 | Review IRS's objection to Committee Disclosure Statement - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 11/08/2022 | Revisions/formatting to Debtor's objection to Committee's disclosure statement; Email to Mr. Terry re: review of same - April L LePage | 0:30 | 175.00 | 87.50 |
| 11/08/2022 | Review and accept revisions to objection from co-counsel Chris Terry - he will make additional revisions and file with the court - April L LePage | 0:12 | 175.00 | 35.00 |
| 11/09/2022 | Review Power Fin CU objection, email to client re it and IRS objection - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 11/09/2022 | Review Power Financial's objection to committee's disclosure statement - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/09/2022 | Review Debtor's Plan of Reorganization filed by Co-Counsel Chris Terry and attached summaries - April L LePage | 0:18 | 175.00 | 52.50 |
| 11/09/2022 | Phone call to Rhonda @ Judge Smith's chambers re: appearance requirements for AP status hearing on 11/14 - virtual only - April L LePage | 0:12 | 175.00 | 35.00 |
| 11/09/2022 | Rvieew objection to sale motion - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 11/10/2022 | Review Power Financial's Cautionary Objection to Debtor's | 0:06 | 175.00 | 17.50 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| | Motion to Sell Royal Hammock - April L LePage | | | |
| 11/10/2022 | Review Notice of Change of Address for Alexis King; update mailing matrix - April L LePage | 0:12 | 175.00 | 35.00 |
| 11/10/2022 | Prepare hearing notebook for multiple motions calendar on 11/16 - April L LePage | 0:30 | 0.00 | 0.00 |
| 11/10/2022 | Call with Mr. Terry re claims - Louis G McBryan | 0:54 | 485.00 | 436.50 |
| 11/10/2022 | Email to committee counsel re Nov 16th matters - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 11/10/2022 | Revisions/formatting to Order on Application to Employ Smith & Shapiro - April L LePage | 0:24 | 175.00 | 70.00 |
| 11/10/2022 | Revisions/formatting to Order on Application to Employ Dwiggins & Solomon - April L LePage | 0:24 | 175.00 | 70.00 |
| 11/10/2022 | Revisions/formatting to Consent Order Granting Debtor's Motion for Authorization to sell membership interest of JGP&P and stock interest in red eyed - April L LePage | 0:24 | 175.00 | 70.00 |
| 11/10/2022 | Draft First Application of Special Counsel Schulten Ward; Draft Notice of Hearing - April L LePage | 0:30 | 175.00 | 87.50 |
| 11/10/2022 | Call with Mr Terry re Nov 16th hearings - Louis G McBryan | 1:00 | 485.00 | 485.00 |
| 11/10/2022 | Call with Mr. Williams re Committee motions - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 11/11/2022 | Email to Ms. Galardi and Mr. Fuchs re: application for compensation for review and approval - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/11/2022 | Draft order on sale of 6.45 acres, transmit to Mr. Silver for review and comments - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 11/11/2022 | Call with Mr. McClendon re Nov 16th hearings - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 11/11/2022 | Call with Mr. Terry re Nov 16th hearings - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 11/11/2022 | Emails with Mr Silver re sale of 6.45 acres and PFCU's objection - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 11/11/2022 | Emails iwth Mr, Silver re PFCU's claims, relesae of 6.45 acre lot, attorney fees - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 11/11/2022 | Review drafts of disclosure, and | 1:36 | 485.00 | 776.00 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| | operating agreements - Louis G McBryan | | | |
| 11/11/2022 | Review emails on sale of Joe White property - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 11/11/2022 | Prepare hearing notebook for multiple motions calendar on 11/16 - April L LePage | 0:30 | 0.00 | 0.00 |
| 11/12/2022 | Call with Mr. Williams re Nov 16th hearings - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 11/13/2022 | Electronically file First Application for Compensation for Schulten Ward with the Court; Electronically file Notice of Hearing and Opportunity to Objection; Service upon all parties - April L LePage | 0:18 | 175.00 | 52.50 |
| 11/14/2022 | Review draft documents, edits to Mr. Terrry - Louis G McBryan | 0:54 | 485.00 | 436.50 |
| 11/14/2022 | Review committee motion for authority to commence avoidance actions, review cases - Louis G McBryan | 1:30 | 485.00 | 727.50 |
| 11/14/2022 | Review Status Report on Motion to Compel Discovery filed by Creditors Committee; Copy to client via email - April L LePage | 0:12 | 175.00 | 35.00 |
| 11/15/2022 | Review Committee's First Amended Disclosure Statement and Plan; Review Notice of Redlined Documents - April L LePage | 0:18 | 175.00 | 52.50 |
| 11/15/2022 | Receive and review October 2022 MOR received from debtor's accountant; Received signed MOR from Debtor - April L LePage | 0:12 | 175.00 | 35.00 |
| 11/15/2022 | Prepare Certificate of Service; Electronically file October 2022 MOR with the Court - April L LePage | 0:18 | 175.00 | 52.50 |
| 11/15/2022 | Prepare for Nov 16th hearings - Louis G McBryan | 2:30 | 485.00 | 1,212.50 |
| 11/16/2022 | Review Georgia Department of Revenue's Limited Objection to Confirmation to Committee's Plan of Liquidation - April L LePage | 0:12 | 175.00 | 35.00 |
| 11/16/2022 | Review Georgia Department of Revenue's Limited Objection to Confirmation to Debtor's Plan of Liquidation - April L LePage | 0:12 | 175.00 | 35.00 |
| 11/16/2022 | Listen to audio of 11/16 Motions hearings in Macon, GA - April L LePage | 1:00 | 0.00 | 0.00 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| 11/16/2022 | Review docket entry from clerk noticing continued hearings on Motion to Employ, Motion to Sell Royal Hammock, Committee Avoidances, Compel Discovery - mediation was recommended for disclosure statement - April L LePage | 0:12 | 175.00 | 35.00 |
| 11/16/2022 | Prepare for, travel and attend Nov 16th hearings, multiple matters. - Louis G McBryan | 8:00 | 485.00 | 3,880.00 |
| 11/17/2022 | Prepare Notice of Leave of Absence; Electronically file with the Court; Service upon interested parties - April L LePage | 0:18 | 0.00 | 0.00 |
| 11/17/2022 | Email J. Diehl re mediation inquiry; cc to all committee counsel and Mr Terry - Louis G McBryan | 0:18 | 0.00 | 0.00 |
| 11/18/2022 | Review First Application of Compensation by Boyer Terry - April L LePage | 0:12 | 175.00 | 35.00 |
| 11/18/2022 | Call with J. Diehl re mediation and procedure; discuss same with Mr Terry; and conference call - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 11/18/2022 | Conference call with Messrs Terry and McClendon re mediation procedures for J Diehl, Mr. McClendon will get back to us - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 11/21/2022 | Draft proposed order granting second application for compensation of McBryan, LLC - April L LePage | 0:24 | 175.00 | 70.00 |
| 11/21/2022 | Draft proposed Order on 2nd App for Comp of Whaley Hammonds - April L LePage | 0:24 | 175.00 | 70.00 |
| 11/21/2022 | Electronically file proposed Order Granting Application for Compensation of McBryan LLC with the Court - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/21/2022 | Electronically file proposed Order Granting Application for Compensation of Whaley Hammonds with the Court - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/21/2022 | Multiple emails with client on properties - Louis G McBryan | 1:36 | 485.00 | 776.00 |
| 11/21/2022 | Review and respond to lender for sale of JGP&P re docouments, and closing - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 11/22/2022 | Review Consent Motion to | 0:12 | 175.00 | 35.00 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| | Extend Time to File Complaint to Obj to Discharge; Extended through Jan 27, 2023 - April L LePage | | | |
| 11/22/2022 | Emails on mediation with counsel - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 11/22/2022 | Email broker for NV property re sale motion - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 11/23/2022 | Review Order Granting Second App for Comp of Committee Attorneys - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/28/2022 | Review Response with No Opposition filed by Creditors Committee; hearing scheduled for 11/30/22 - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/28/2022 | Review Notice of Intent to Serve Subpoena to the Estate of Harlan Stuart Miller, III - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/28/2022 | Review Consent Order Granting Motion to Extend Time to File Complaint Objecting to Discharge through 01/27/23 - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/28/2022 | Review committee response to sale of membership and stock for 4730 Frontage Rd - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 11/28/2022 | Draft consent order on sale membership and stock interests, transmit to committee and counsel for review and comments - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 11/28/2022 | Draft order on sale of Nevada property; transmit to committee - Louis G McBryan | 0:54 | 485.00 | 436.50 |
| 11/28/2022 | Call with Mr McClendon re orders on sale motions, mediattion - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 11/28/2022 | Revise and re-transmit proposed order on sale of JGP&P and stock - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 11/28/2022 | Revise and re-transmit proposed order on sale of Nevada property - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 11/29/2022 | Review BR docket, re Orders on applications for comp, transmit order on committee counsel to client with instructions; no order on accountants for committee - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 11/29/2022 | Review and transmit Declaration to serve subpoena to H Miller estate by committee - Louis G McBryan | 0:12 | 485.00 | 97.00 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| 11/29/2022 | Prepare hearing notebook for hearing scheduled for 11/30/22 - April L LePage | 0:30 | 175.00 | 87.50 |
| 11/29/2022 | Review Order entered Granting Application for Compensation of Committee's Accountants in the amount of $24,676.00 - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/29/2022 | Revisions to Consent Order Granting Motion to Sell Interest in JGP&P and Stock in Red Eyed - April L LePage | 0:18 | 175.00 | 52.50 |
| 11/29/2022 | Revisions to Consent Order Granting Motion to Sell 2121 S. Highland, LV - April L LePage | 0:18 | 175.00 | 52.50 |
| 11/29/2022 | Electronically file proposed Orders on Motion to Sell 2121 S. Highland and Membership Interest in JGP&P with the Court; Email copies to Mr. Terry for his records - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/29/2022 | Multiple emails and calls with committee counsel re proposed orders on sale motions set for Nov. 30 - Louis G McBryan | 2:00 | 485.00 | 970.00 |
| 11/29/2022 | Call with broker for Nevada property - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 11/29/2022 | Work on Orders for sale motions set for hearing on Nov 30 - Louis G McBryan | 2:00 | 485.00 | 970.00 |
| 11/29/2022 | Emails and call with Trop Disbursing Agent on amount due for sale order - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 11/29/2022 | Emails on admin fees - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 11/30/2022 | Prepare for and attend telephonic hearing on motions to sell properties, Nevada and 4730 Frontage Rd , and fee applications - Louis G McBryan | 1:30 | 485.00 | 727.50 |
| 11/30/2022 | Emails with committee and buyer of 4730 Frontage rd closing and amounts due Trop claimants - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 12/01/2022 | Draft Withdrawal of Motion to Sell 2121 S. Highland, LV; Electronically file Withdrawal with the Court; Service of same to all creditors via US regular mail - April L LePage | 0:30 | 175.00 | 87.50 |
| 12/01/2022 | Review Order Granting Sale of JGP&P and stock interest in Red Eyed - April L LePage | 0:06 | 175.00 | 17.50 |
| 12/01/2022 | Review Order Granting Second | 0:06 | 175.00 | 17.50 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| | App for Comp of Debtor's Attorney McBryan LLC - April L LePage | | | |
| 12/01/2022 | Review Order Granting Second App for Comp of Accountant Whaley Hammonds - April L LePage | 0:06 | 175.00 | 17.50 |
| 12/01/2022 | Email to Mr. Jauegori re sale of Nevada property, request amended PSA without BR court approval requirement - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 12/01/2022 | Withdraw motion to sell real property in Nevada - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 12/01/2022 | Emails with Mr. Terry and Ms. Galardi re golf course property and debt - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 12/02/2022 | Revisions to Quit Claim Deed for Frontage Road; Combine QCD and legal description into one PDF; Email to Ms. Galardi re: QCD for review and execution prior to closing on 12/05 - April L LePage | 0:18 | 175.00 | 52.50 |
| 12/02/2022 | Draft quit claim deed for 4766 Frontage Rd; forward to Ms. Galardi for execution - Louis G McBryan | 1:00 | 485.00 | 485.00 |
| 12/02/2022 | Emails with committee counsel re transfer of 4766 Frontage Rd to Ms. Galardi, and closing of sales of interest in 4730 Frontage Rd - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 12/02/2022 | Email to buyer and closing counsel and lender for sale of 4730 Frontage Rd interests - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 12/02/2022 | Call with Mr Williams re 4766 Frontage Rd and legal description and other issues - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 12/05/2022 | Receive executed QCD for Frontage Road property from Ms. Galardi - April L LePage | 0:06 | 175.00 | 17.50 |
| 12/05/2022 | Emails on transfer of properties - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 12/05/2022 | Emails to buyer/lender  of 4730 Frontage Rd re closing - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 12/05/2022 | Call with Mr. McClendon re property sales, mediation - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 12/06/2022 | Emails with lender re sale of | 0:30 | 485.00 | 242.50 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| | JGP&P - Louis G McBryan | | | |
| 12/07/2022 | Emails with client re JGP&P tax - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 12/07/2022 | Call with Mr. McClendon re closing of 4730 Frontage Rd - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 12/07/2022 | VM to Mr. Silver re PFCU release - Louis G McBryan | 0:06 | 485.00 | 48.50 |
| 12/07/2022 | Call with Mr. Williams re closing on KOD property - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 12/07/2022 | Emails with client and Mr. Terry re 2004 on documents - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 12/08/2022 | Call with Ms. Galardi re property sales - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 12/08/2022 | Call with Mr. Williams re KOD property - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 12/08/2022 | Emails with lender for KOD property - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 12/08/2022 | Review emails from Mr. Perlman - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 12/09/2022 | Email to Creditors' committee re closing on 4730 Frontage Rd - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 12/09/2022 | Call with MR. Williams re 4730 Frontage Rd deal - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 12/10/2022 | Review emails on sale of JGP&P interests from lender and Mr. Williams - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 12/11/2022 | Electronically file proposed Order Granting Application for Compensation of Schulten Ward - April L LePage | 0:06 | 175.00 | 17.50 |
| 12/12/2022 | Review emails from client on JGP&P closing and delay - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 12/13/2022 | Receive and review Order Granting App for Comp of Special Counsel Schulten Ward Turner and Weiss; Copy to client - April L LePage | 0:12 | 175.00 | 35.00 |
| 12/13/2022 | Review emails and call on Ms. Galardi deposition - Louis G McBryan | 1:00 | 485.00 | 485.00 |
| 12/13/2022 | Email from Michael Rawlins re: remaining pleadings from NV case for our file; Review and print for pleading book - April L LePage | 0:24 | 175.00 | 70.00 |
| 12/14/2022 | Review Order on First | 0:06 | 175.00 | 17.50 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| | Application for Interim Compensation of Boyer Terry LLC as Co-Counsel to Debtors - April L LePage | | | |
| 12/14/2022 | Review multiple emails on deposition and property - Louis G McBryan | 1:12 | 485.00 | 582.00 |
| 12/14/2022 | Discuss issues with Mr. Terry - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 12/14/2022 | Review email from lender on JGP&P - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 12/15/2022 | Conference with Ms Galardi and others, re deposition - Louis G McBryan | 2:42 | 485.00 | 1,309.50 |
| 12/15/2022 | Deposition Lunch (Jason's Deli) | 1 | 156.79 | 156.79 |
| 12/19/2022 | Review emails on documents sought - Louis G McBryan | 0:06 | 485.00 | 48.50 |
| 12/19/2022 | Emails with brokers on property listed by LLC - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 12/19/2022 | Emails with broker on Florida properties - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 12/20/2022 | Emails with Mr. Perlman re properties - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 12/20/2022 | Review and analyze file on 523(a)(6); review and analyze litigation papers relating to Florida state claims; confer with L. McBryan - Alisa H Aczel | 0:36 | 300.00 | 180.00 |
| 12/21/2022 | Receive and review November 2022 MOR; Receive signed MOR from client; Prepare COS; Redact all identifiers on bank statements and checks; File with the Court - April L LePage | 0:24 | 175.00 | 70.00 |
| 12/21/2022 | Call with Mr. Silver, PFCU counsel, re sale of 6.45 acres and release agreement, email to client report on call - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 12/21/2022 | Review documents for sale of Nevada property - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 12/21/2022 | Review email from lender for 4730 Frontage rd - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 12/23/2022 | Review emails and attachments from Mr. Terry re accounts - Louis G McBryan | 0:54 | 485.00 | 436.50 |
| 12/23/2022 | Review email from J. Diehl and Mr. Jones, and respond to same, then email to client re mediation to occur Jan 9th - Louis G McBryan | 0:36 | 485.00 | 291.00 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| 12/23/2022 | Call with Mr. Williams re finances - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 12/27/2022 | Call with Mr. Terry re mediation - Louis G McBryan | 0:42 | 485.00 | 339.50 |
| 12/27/2022 | Call with Mr.Williams re sale of 4730 Frontage RD - Louis G McBryan | 1:12 | 485.00 | 582.00 |
| 12/28/2022 | Review Order Authorizing and Directing Mediation and Scheduling Settlement Conference; Copy to all parties - April L LePage | 0:12 | 175.00 | 35.00 |
| 12/28/2022 | Emails re: closing - closing scheduled for 12/29 and need available times - April L LePage | 0:06 | 175.00 | 17.50 |
| 12/28/2022 | Email to Ms. Schwahn re: US Trustee has requested that MOR's from July 2022-November 2022 be amended to use the individual debtor MOR forms; Email to Ms. Schwahn re: new MOR form and link to forms to use going foward - April L LePage | 0:12 | 175.00 | 35.00 |
| 12/28/2022 | Call with Mr Williams re property - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 12/28/2022 | Emails with Mr.  McClendon re 4730 Frontage Rd - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 12/28/2022 | Emails with Ms. Hardy re MORs - Louis G McBryan | 0:06 | 485.00 | 48.50 |
| 12/29/2022 | Call with Ms. Galardi re sale of property - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 12/29/2022 | Email and respond from Ms. Williams re 4730 Frontage Rd, email to Disbursing Agent for payoff - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 12/30/2022 | Multiple emails with lender, closing atty and client re sale of 4730 Frontage RD - Louis G McBryan | 2:12 | 485.00 | 1,067.00 |
| 12/30/2022 | Calls with Ms. Galardi re sale of 4730 Frontage Rd - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 12/30/2022 | Call with Mr. Medley re closing of 4730 Frontage RD, review closing documents - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 12/30/2022 | Emails and call with Mr. Silver re 6.45 acres of land in FL and lien release from PFCU - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 12/30/2022 | GSCCCA legal research fee | 1 | 5.68 | 5.68 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| 01/03/2023 | Review emails on mediation and statement - Louis G McBryan | 0:54 | 485.00 | 436.50 |
| 01/03/2023 | Emails and calls with Ms Williams re documents on 4730 Frontage RD - Louis G McBryan | 0:54 | 485.00 | 436.50 |
| 01/03/2023 | Review and analyze 11 USC 523(a)(6); review and analyze re: Qiao Lin and begin shepardizing - Alisa H. Aczel | 1:48 | 300.00 | 540.00 |
| 01/04/2023 | Emails with broker and client re Fl property - Louis G McBryan | 0:54 | 485.00 | 436.50 |
| 01/04/2023 | Review emails from attorneys on 4730 Frontage Rd - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 01/04/2023 | Shepardize Qiao Lin; research, review and analyze 11th Circuit law on 11 USC 523(a)(6); review and analyze In re Walker and In re Jennings; read and analyze numerous cases for 11th Circuit interpretation of 523(a)(6) and specific circumstances, including state law judgments, in which willful and malicious were found - Alisa H. Aczel | 3:12 | 300.00 | 960.00 |
| 01/05/2023 | Review multiple emails on 4730 Frontage Rd and calls with Ms. Galardi - Louis G McBryan | 1:18 | 485.00 | 630.50 |
| 01/05/2023 | Call with Mr. Adams re 4730 Frontage Rd - Louis G McBryan | 0:06 | 485.00 | 48.50 |
| 01/05/2023 | Review Bills of sale of LLC interest and stock for 4730 Frontage Rd, emails to lender, escrow agent and buyer on same - Louis G McBryan | 0:54 | 485.00 | 436.50 |
| 01/05/2023 | Call with Mr. Medley re closing in escrow and document language - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 01/05/2023 | Call with client re closing in escrow and document language - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 01/05/2023 | Revise bills of sale and transfer agrements for 4730 Frontage Rd - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 01/05/2023 | Research collateral estoppel in 11th Circuit in relation to 523(a)(6); research Florida state law on collateral estoppel; review and analyze FLSA complaint and associated documents - Alisa H. Aczel | 3:18 | 300.00 | 990.00 |
| 01/05/2023 | Review Second Amended Disclosure Statement; Review Second Amended Plan; Review | 0:24 | 175.00 | 70.00 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| | redlined provided; Calendar hearing set for 01/11/23 - April L LePage | | | |
| 01/05/2023 | Emails on escrow agreement to lender, buyer, and closing atty as escrow agent, lender and escrow agent agreed; advise Ms. Galardi to sign documents - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 01/06/2023 | Review amended plan and disclosure from commitee - Louis G McBryan | 1:00 | 485.00 | 485.00 |
| 01/06/2023 | Call with Mr. Terry re mediation - Louis G McBryan | 1:00 | 485.00 | 485.00 |
| 01/06/2023 | Review emails from Mr. Terry and MR. McClendon - Louis G McBryan | 0:42 | 485.00 | 339.50 |
| 01/06/2023 | Review and analyze Florida state law; review and analyze relevant pleadings; draft and respond to emails to/from L. McBryan regarding state FLSA adjudications and arbitrations; research Florida collateral estoppel law in relation to arbitrations - Alisa H. Aczel | 7:12 | 300.00 | 2,160.00 |
| 01/09/2023 | Attend Mediation with Committee and client and advisors - Louis G McBryan | 8:30 | 485.00 | 4,122.50 |
| 01/10/2023 | Call from Ms. Williams, lender, re proposal for 4730 Frontage Rd - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 01/10/2023 | Call with "lender" for 4730 Frontage, and then emails and calls with Ms. Williams - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 01/10/2023 | Emails and calls with Mr. Silver, PFCU, re release agreement - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 01/10/2023 | Call with Mr. Terry re 4730 Frontage Rd issue - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 01/10/2023 | Call with Mr. Medley re 4730 Frontage Rd - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 01/11/2023 | Calls with client re 4730 Frontage Rd - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 01/11/2023 | Calls with Ms. R Williams re deal - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 01/11/2023 | Emails from Reanuekiea Williams re: retracting the loan due to funding issues - April L LePage | 0:06 | 175.00 | 17.50 |
| 01/12/2023 | Call with Mr. Williams re 4730 Frontage Rd - Louis G McBryan | 0:18 | 485.00 | 145.50 |

Thank you for your payment!

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| 01/13/2023 | Make a clean version of JGP&P Deed to record after sale - April L LePage | 0:12 | 175.00 | 35.00 |
| 01/13/2023 | Call with Mr. Williams re property - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 01/17/2023 | Review Amended July MOR from Toni Schwahn; address questions - April L LePage | 0:12 | 175.00 | 35.00 |
| 01/17/2023 | GSCCCA real estate records | 1 | 23.45 | 23.45 |
| 01/17/2023 | Review Consent Motion to Extend Time to File Complaint objecting to Discharge through March 30th; Calendar; Copy to client - April L LePage | 0:06 | 175.00 | 17.50 |
| 01/18/2023 | Review Consent Order Granting Motion to Extend Time to File Complaint - April L LePage | 0:06 | 175.00 | 17.50 |
| 01/18/2023 | Call with Mr. Williams re 4730 Frontage - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 01/19/2023 | Email from Toni Schwahn re: July 2022 MOR with attachments - April L LePage | 0:06 | 175.00 | 17.50 |
| 01/19/2023 | Call with Mr Medley re received 490k yesterday , holding that and 2.3million - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 01/19/2023 | Email with Mr. Perlman re KOD propert - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 01/20/2023 | Finalize Amended July 2022 MOR; Email to Ms. Galardi re: review and sign - April L LePage | 0:18 | 175.00 | 52.50 |
| 01/20/2023 | Call with Mr. Williams re Mr. Adams failure to fund purchase - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 01/21/2023 | Revisions/Preparation of Application to Employ Deasha Bond for (2) frontage road properties - April L LePage | 0:24 | 175.00 | 70.00 |
| 01/23/2023 | Receive and review Amended July-Amended November 2022 MOR's; Receive December 2022 MOR; Email to Kelly Galardi re: MOR"s for Teri's review - April L LePage | 0:18 | 175.00 | 52.50 |
| 01/23/2023 | Finalize December 2022 MOR; Redact; Prepare Certificate of Service; Electronically file with the Court - April L LePage | 0:18 | 175.00 | 52.50 |
| 01/23/2023 | Emails and calls with Mr. Medley and Mr Williams ( separate calls) re 4730 Frontage RD - Louis G McBryan | 1:00 | 485.00 | 485.00 |
| 01/23/2023 | Call with Mr. Terry re plan and sale of 4730 Frontage - Louis G | 0:18 | 485.00 | 145.50 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| | McBryan | | | |
| 01/23/2023 | Calls and emails with Mr McClendon, re committee ok with deal as amended to take note back from buyer and affiliates due to failure to fully fund - Louis G McBryan | 0:54 | 485.00 | 436.50 |
| 01/23/2023 | Draft Note with Security agreement, and deed to secure debt and forward to Mr. Williams and Mr. MClendon ( separately) for review and comments - Louis G McBryan | 2:30 | 485.00 | 1,212.50 |
| 01/24/2023 | GSCCCA Quit Claim Deed Filing Fee | 1 | 25.62 | 25.62 |
| 01/24/2023 | Amend December 2022 MOR based on phone call with Jeannie @ UST Office - MOR didn't create a barcode when PDF was generated; Requested MOR be amended and documents be attached as attachments at filing - April L LePage | 0:18 | 175.00 | 52.50 |
| 01/24/2023 | Electronically file Amended December 2022 MOR (to include barcode) - April L LePage | 0:12 | 175.00 | 35.00 |
| 01/24/2023 | Revisions/Formatting to Irrevocable Proxy(s), Pledge Agreements, Assignment of Membership Interests, Promissory Note for NTKN/Red Eyed Stock deal - April L LePage | 1:00 | 175.00 | 175.00 |
| 01/24/2023 | Re-file Quit Claim Deed with PT-61, as Clerk requested, with GSCCCA Clayton County Clerk's Office - April L LePage | 0:12 | 175.00 | 35.00 |
| 01/24/2023 | Work on 4730 transactions, draft documents, multiple calls, emails with committee counsel, Mr. Williams, Mr. Medley and Mr. Akinyele Adams - Louis G McBryan | 6:00 | 485.00 | 2,910.00 |
| 01/24/2023 | Emails with client and broker re 6.45 acres and release - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 01/24/2023 | Emails with CU's counsel on release, accepted, and discussed order - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 01/24/2023 | Call and email with Mr, Dudley re trop debt; call with Mr, Caproni re same - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 01/25/2023 | Emails and calls with MR. Adams re signatures and documents - Louis G McBryan | 0:36 | 485.00 | 291.00 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| 01/25/2023 | Emails to MR. Medley re release escrow - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 01/25/2023 | Email to Ms. Galardi re report on 4730 Frontage Rd - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 01/25/2023 | Call with Mr. MEdley re deal is done for 4730 Frontage Rd , he can record his deed and disburse funds, confirming email - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 01/25/2023 | Finalize Amended July 2022 MOR; Redact; Electronically file with the Court - April L LePage | 0:18 | 175.00 | 52.50 |
| 01/26/2023 | Receive filed stamped Quit Claim Deed recorded and filed in the Superior Court of Clayton County on 01/24/2023 - April L LePage | 0:06 | 175.00 | 17.50 |
| 01/27/2023 | Review redlined Order Granting Debtor's Motion to Sell Royal Hammock, Florida - April L LePage | 0:06 | 175.00 | 17.50 |
| 01/27/2023 | Review Amended POC filed by the IRS; Amended to $15,071,962.99 - April L LePage | 0:06 | 175.00 | 17.50 |
| 01/29/2023 | Finalize Amended August 2022 MOR; Redact; Electronically file with the Court - April L LePage | 0:18 | 175.00 | 52.50 |
| 01/30/2023 | Finalize Amended September 2022 MOR; Redact; Electronically file with the Court - April L LePage | 0:18 | 175.00 | 52.50 |
| 01/31/2023 | Emails with Gretchen Eppel re: TROP disbursement clarification for payoffs - April L LePage | 0:12 | 175.00 | 35.00 |
| 01/31/2023 | Finalize Amended October 2022 MOR; Redact; Electronically file with the Court - April L LePage | 0:18 | 175.00 | 52.50 |
| 01/31/2023 | Finalize Amended  November 2022 MOR; Redact; Electronically file with the Court - April L LePage | 0:18 | 175.00 | 52.50 |
| 01/31/2023 | Review Order entered Granting Debtor's Motion to Sell Royal Hammock, Florida - April L LePage | 0:12 | 175.00 | 35.00 |
| 01/31/2023 | Phone call with Al Caproni re: Trop payoff & incorrect amount provided; Email to Chris Terry re: same; Al Caproni and Chris Terry will coordinate directly - April L LePage | 0:18 | 175.00 | 52.50 |
| 02/03/2023 | Calls and emails on Trop payoff - Louis G McBryan | 1:18 | 485.00 | 630.50 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| 02/05/2023 | Revisions to App to Employ Deasha Bond; Email to Ms. Galardi and Ms. Bond re: review of affidavit and request for updated listing agreements - April L LePage | 0:24 | 175.00 | 70.00 |
| 02/06/2023 | Review Memo re: second request for consensual disclosure statement and plan - April L LePage | 0:06 | 175.00 | 17.50 |
| 02/06/2023 | Conference with Mr. Williams re delivery of original signed documents for 4730 Frontage Rd - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 02/07/2023 | Call with Mr. Dudley re questions on payment schedule provided by Trop Disbursing Agent, then conference call with Mr. Dudley and Mr. Caproni on same, issues resolved. - Louis G McBryan | 1:12 | 485.00 | 582.00 |
| 02/08/2023 | Review Creditors Committee's Notice of Withdrawal of Motion to Compel; Review Creditors Committee's Notice of Withdrawal of Response with Opposition - April L LePage | 0:12 | 175.00 | 35.00 |
| 02/08/2023 | Work on Trop pay off - Louis G McBryan | 0:54 | 485.00 | 436.50 |
| 02/10/2023 | Review notice and email on Nevada case against dissolved entity; client not named - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 02/10/2023 | Email from Gretchen at Caproni's office re: need bank statements to locate discrepancy in accounting; Provide - April L LePage | 0:12 | 175.00 | 35.00 |
| 02/13/2023 | Review email from broker on 506 Office - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 02/13/2023 | Emails on 506 Office and title issues - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 02/14/2023 | Email to Tom McClendon re: draft of App to Employ RE Broker Deasha Bond for revisions for possible joint motion - April L LePage | 0:06 | 175.00 | 17.50 |
| 02/14/2023 | Review revised plan and disclosure statement - Louis G McBryan | 2:30 | 485.00 | 1,212.50 |
| 02/14/2023 | Emails on plan and disclosure - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 02/15/2023 | Conference with client re finalize terms of plan - Louis G McBryan | 2:30 | 485.00 | 1,212.50 |
| 02/16/2023 | Call with Mr. Williams re Red | 0:48 | 485.00 | 388.00 |

Thank you for your payment!

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| | Eyed - Louis G McBryan | | | |
| 02/16/2023 | Receive and review Joint Chapter 11 Plan and Disclosure Statement; Review App for Conditional Approval of Disclosure Statement - April L LePage | 0:18 | 175.00 | 52.50 |
| 02/17/2023 | Call with Slava B re his question on why BR court will not enter order authorizing entity to sell property, LGM explained and he still does not understand - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 02/17/2023 | Call with atty for 506 Office re LGM call with Slava B , - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 02/17/2023 | Emails with atty for 506 Office - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 02/17/2023 | Email to Mr. McClendon re broker for 4766 Frontage RD - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 02/17/2023 | Emails to/from Gretchen @ Cohen & Caproni re: payoff disbursement, cleared/uncleared checks - April L LePage | 0:30 | 175.00 | 87.50 |
| 02/17/2023 | Receive and review  draft January 2023 MOR - April L LePage | 0:12 | 175.00 | 35.00 |
| 02/19/2023 | Review emergency motions by disgruntled defaulting buyer of 506 Office - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 02/20/2023 | Receive signed January 2023 MOR from Ms. Galardi; Finalize Jan 2023 MOR; Redact PII; Prepare COS; Electronically file with the Court - April L LePage | 0:24 | 175.00 | 70.00 |
| 02/20/2023 | Emails to client and attorney for 506 Office re motions filed in GA BR court - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 02/20/2023 | Review emails from Mr. Aslanian, counsel for 506 Office, terminating contract with defaulting buyer - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 02/21/2023 | Review emails from Mr. Aslanian re termination of 506 Office contract - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 02/21/2023 | Receive Notice of hearing set; telephonic hearing set for 02/27/23 @ 10:00am - April L LePage | 0:06 | 175.00 | 17.50 |
| 02/21/2023 | Review Objection to Confirmation filed by AgSouth; Copy to client - April L LePage | 0:12 | 175.00 | 35.00 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| 02/21/2023 | Review bank statements, spreadsheets; Phone call with Diane Floyd re: uncleared checks and procedures; Send bank statements to Diane; Create new uncleared check list based on her research - April L LePage | 0:30 | 175.00 | 87.50 |
| 02/21/2023 | Email from James Silver re: partial release; Email from Tom McClendon re: 4766 Frontage - April L LePage | 0:12 | 175.00 | 35.00 |
| 02/21/2023 | Emails with court re hearing Monday Feb 27 - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 02/22/2023 | Review Notice of Hearing on Application for Entry of Order Conditionally Approving Disclosure Statement - April L LePage | 0:06 | 175.00 | 17.50 |
| 02/22/2023 | Emails to/from Gretchen re: uncleared checks; Phone calls with Diane Floyd re: check processes and account balance at closing - April L LePage | 1:00 | 175.00 | 175.00 |
| 02/22/2023 | Work on 4730 Frontage accounting issues - Louis G McBryan | 3:30 | 485.00 | 1,697.50 |
| 02/22/2023 | Emails on sale of 506 Office - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 02/23/2023 | Multiple emails on 506 Office sale - Louis G McBryan | 1:06 | 485.00 | 533.50 |
| 02/23/2023 | Work on accounting for 4730 Frontage - Louis G McBryan | 1:42 | 485.00 | 824.50 |
| 02/24/2023 | Emails on 506 Office - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 02/27/2023 | Court hearing on conditionally approving disclosure and hold hearing on it and plan together - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 02/27/2023 | Emails on 506 Office - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 02/28/2023 | Review withdrawal of proof of claim filed by Jenisee Long; Tiffany King and Alexis King - April L LePage | 0:12 | 175.00 | 35.00 |
| 02/28/2023 | Review Order Approving Disclosure Statement and setting deadlines; Calendar deadlines; Copy to client - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/01/2023 | Email to Mr. Borshchukov re BR issues - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 03/01/2023 | Review multiple emails on 506 office - Louis G McBryan | 0:54 | 485.00 | 436.50 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| 03/02/2023 | Call with proposed buyer for 506 Office and counsel, re BR and Fl law and LLC, - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 03/02/2023 | Call with Mr. Aslanian re discuss proposed buyer's title issues, which are title issues and not due diligence issues, email report on all to Ms. Galardi - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 03/03/2023 | Emails to/from Gretchen re: confirming final list of uncleared checks; Email to Diane re: same - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/03/2023 | Phone call with Diane Floyd re: uncleared checked and records status - April L LePage | 0:30 | 175.00 | 87.50 |
| 03/05/2023 | Review Certificate of Service re: service of plan, disclosure statement, order and ballots - April L LePage | 0:06 | 175.00 | 17.50 |
| 03/05/2023 | Emails from broker and atty for 506 Office, re suit and lis pendens - Louis G McBryan | 1:00 | 485.00 | 485.00 |
| 03/06/2023 | Work on 4730 frontage - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 03/06/2023 | Emails with committee counsel re 4730 frontage - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 03/07/2023 | Emails on 506 Office - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 03/07/2023 | Calls from ckerk's office, Mary, re orders on applications to employ, objections w/d, orders valid - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 03/07/2023 | Emails with Mr. McClendon re status on matters for plan - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 03/07/2023 | Review Notice of Hearing on Committee's Motion to  File Avoidance Actions; Scheduled for 04/11/13 - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/09/2023 | Draft Motion to Sell 506 Office, Florida; Email to LGM re: revisions - April L LePage | 0:30 | 175.00 | 87.50 |
| 03/09/2023 | Review ballot  accepting plan filed by Keesha Weems, Addie Brooks, Krystall Wright, Marleka Williams and Michael Akemon - April L LePage | 0:18 | 175.00 | 52.50 |
| 03/09/2023 | Call with Mr. McClendon and Mr. Terry re status of items for plan confirmation - Louis G McBryan | 1:00 | 485.00 | 485.00 |
| 03/09/2023 | Call with Mr. Terry re plan issues and progress - Louis G McBryan | 0:36 | 485.00 | 291.00 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| 03/10/2023 | Revisions/Formatting to Motion to Sell 506 Office; Identify and prepare exhibits - April L LePage | 0:48 | 175.00 | 140.00 |
| 03/10/2023 | Draft Motion for Expedited Hearing on Motion to Sell 506 Office - April L LePage | 0:30 | 175.00 | 87.50 |
| 03/10/2023 | Prepare certificate of necessity of emergency hearing - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/10/2023 | Electronically file Motion to Sell 506 Office with the Court; Electronically file Motion for Expedited Hearing and Certification of necessity of hearing - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/10/2023 | Prepare service copies; Service of Motions via Federal Express overnight delivery - April L LePage | 0:30 | 175.00 | 87.50 |
| 03/10/2023 | Email to/from Mr. McClendon re: redline and changes to Motions - April L LePage | 0:06 | 175.00 | 17.50 |
| 03/10/2023 | Email to Buyer's counsel re: provide copies of filed motions - April L LePage | 0:06 | 175.00 | 17.50 |
| 03/10/2023 | Email to Mr. Akemon re: NOA only provides PO Box for service - can he provide physical street address?; attached copies of pleadings for service - April L LePage | 0:06 | 175.00 | 17.50 |
| 03/10/2023 | Filing Fee - Motion to Sell 506 SE 11th Court | 1 | 188.00 | 188.00 |
| 03/10/2023 | Federal Express - Motion to Sell 506 SE 11th Court | 5 | 70.25 | 351.25 |
| 03/10/2023 | Federal Express - Motion to Sell 506 SE 11th Court | 3 | 45.94 | 137.82 |
| 03/10/2023 | Draft motion for expedited hearing and motion to approve sale, orders and notice, and discuss with Mr McClendon - Louis G McBryan | 2:48 | 485.00 | 1,358.00 |
| 03/10/2023 | Call with Ms. Galardi re property sales - Louis G McBryan | 0:42 | 485.00 | 339.50 |
| 03/10/2023 | Calls with Mr. McClendon re plan, sales - Louis G McBryan | 0:42 | 485.00 | 339.50 |
| 03/12/2023 | Draft proposed Order and Notice of Expedited Hearing on Motion to Sell 506 SE 11th Street - April L LePage | 0:30 | 175.00 | 87.50 |
| 03/13/2023 | Revisions to Order and Notice of Expedited Hearing; Electronically file with the Court; Phone call | 0:12 | 175.00 | 35.00 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| | with Denise, she has received and will forward to Judge for review - April L LePage | | | |
| 03/13/2023 | Review Response with Opposition filed by the Georgia Department of Revenue - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/13/2023 | Review Order and Notice of Expedited Hearing entered by the Court - April L LePage | 0:06 | 175.00 | 17.50 |
| 03/13/2023 | Email to counsel, creditors committee and parties re: expedited hearing set for 03/14 on Motion to Sell 506 office - April L LePage | 0:24 | 175.00 | 70.00 |
| 03/13/2023 | Review multiple ballots accepting the plan filed by Angela Coates, Belinda Harris, Apeatsiwa Shaw-Taylor, Brittany Walker, Yashica Bain, Adia Simmons, Marei Kahey, Tramaine Moore - April L LePage | 0:24 | 175.00 | 70.00 |
| 03/14/2023 | Review Ballots accepting the plan filed by Marquita Ward, Marsha Taylor, Yamilee Bennett, Abri Leahong, Ameera Brewer and Quiana Dopoe - April L LePage | 0:18 | 175.00 | 52.50 |
| 03/14/2023 | Draft certificate of service re: service on parties for expedited hearing; Electronically file with the Court - April L LePage | 0:30 | 175.00 | 87.50 |
| 03/14/2023 | Emails to additional creditors re: notice of expedited hearing - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/14/2023 | Multiple calls and emails on 506 Office motion to sell, with buyer and counsel and committee - Louis G McBryan | 3:00 | 485.00 | 1,455.00 |
| 03/14/2023 | Prepare for and attend hearing on motion to sell 506 Office property - Louis G McBryan | 1:30 | 485.00 | 727.50 |
| 03/15/2023 | Emails from /to Ms. Schatzman re 506 Office property sale, emails with committee counsel on same - Louis G McBryan | 1:00 | 485.00 | 485.00 |
| 03/15/2023 | Emails with client and 506 office counsel on order on sale, and conditions of same - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 03/15/2023 | Emails from and to Mr. Silver re sale of 6.45 acres and documentation, email to client on same as well - Louis G McBryan | 0:42 | 485.00 | 339.50 |

Thank you for your payment!

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| 03/15/2023 | Emails with Ms Negovan re 6.45 acres sale - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 03/15/2023 | Call with Mr. Silver re sale of 6.45 acres, email to him and closing attorney with documentation,and direction to communicate - Louis G McBryan | 0:42 | 485.00 | 339.50 |
| 03/15/2023 | Call with client re 506 office - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 03/15/2023 | Call with Ms Negovan re 506 office - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 03/15/2023 | Call with Ms. Schatzman re title defencts are being waived, i requested in writing - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 03/16/2023 | Review emails on sale of 6.45 acres, moving along, report to committee counsel - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 03/16/2023 | Review emails on sale of 506 Office property, report to committee counsel - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 03/16/2023 | Review Limited Objection to Confirmation filed by Georgia Department of Revenue - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/16/2023 | Review Ballot filed by LaKeisha Fenner, Ashley Armstrong and Marquisha Holmes accepting plan - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/16/2023 | Review Order on Motion to Sell 506 Office free and clear of liens; Email to parties with copy of same - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/16/2023 | Review entered order on 506 office property, transmitted to counsel - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 03/16/2023 | Emails with Ms Galardi re Red Eyed - Louis G McBryan | 0:24 | 485.00 | 194.00 |
| 03/17/2023 | Call with Ms, Galardi re property sales - Louis G McBryan | 1:12 | 485.00 | 582.00 |
| 03/17/2023 | Emails with Mr. McClendon re 4766 - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 03/17/2023 | Emails with opposing and 506 counsel on sale and order - Louis G McBryan | 0:42 | 485.00 | 339.50 |
| 03/17/2023 | Emails with Mr Silver, and client ,separately on 6.45 acres sale dox - Louis G McBryan | 0:54 | 485.00 | 436.50 |
| 03/20/2023 | Review multiple ballots accepting plan filed by Marissa Walker, Aisha Taliaferro, Maria Bush, | 0:24 | 175.00 | 70.00 |

Thank you for your payment!

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| | Elliadria Griffen, Natonia Bell, Ashley Armstrong, Cassandra St. Fleur, Queen Lewis and Princess Callahan - April L LePage | | | |
| 03/20/2023 | Emails with K Galardi re documents for Power Fin CU - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 03/20/2023 | Emails on sale of 6.45 acres - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 03/21/2023 | Review ballots accepting plan filed by Africa Williams and Brandi Robertson - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/21/2023 | File request for certified pleading re: RE broker needs certified copy of Order for 506 Office - April L LePage | 0:06 | 175.00 | 17.50 |
| 03/21/2023 | Emails on sales of 6.5 acres - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 03/22/2023 | Certified Copy Fee | 1 | 11.00 | 11.00 |
| 03/22/2023 | Email from Clerk re: certified copy fee; Pay fee of $11.00 online; Court will email certified copy; received - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/22/2023 | Review Memo regarding FEB MOR deadline; Email to Ms. Schwahn re: status - she is preparing - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/22/2023 | Review Ballot accepting plan filed by Kitrea Jackson - April L LePage | 0:06 | 175.00 | 17.50 |
| 03/22/2023 | Formatting to final version of joint app to employ Paul Hanna for 4766 Frontage; Email to Tom McClendon re: approval to file - April L LePage | 0:18 | 175.00 | 52.50 |
| 03/22/2023 | Multiple emails on property sales, 6.45 and 506 Office - Louis G McBryan | 1:30 | 485.00 | 727.50 |
| 03/23/2023 | Electronically file Application to Employ Real Estate Broker for 4766 Frotage Road - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/23/2023 | Review ballots accepting plan filed by Angela Milner and Shanice Bain - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/26/2023 | Review ballots accepting plan filed by Estate of Harlan Miller, Desiree Jones, Shadana Deleston, and Jennifer Ridley - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/27/2023 | Email from Toni Schwahn re: FEB MOR for review and | 0:18 | 175.00 | 52.50 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| | execution by debtor; Review; Redact MOR attachments - April L LePage | | | |
| 03/27/2023 | Review Consent Motion to Extend Time to File Complaint and Object to Discharge through 04/30; Calendar - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/27/2023 | Draft proposed Order to Employ RE Broker to sell 4766 Frontage Road - April L LePage | 0:30 | 175.00 | 87.50 |
| 03/27/2023 | Email to Tom McClendon re: draft of proposed order on joint application to employ RE broker Hanna for review and comments; approved - April L LePage | 0:06 | 175.00 | 17.50 |
| 03/27/2023 | Review ballot accepting plan filed by Crystyona Hartzog - April L LePage | 0:06 | 175.00 | 17.50 |
| 03/27/2023 | Prepare order for filing; Electronically file proposed order on Joint Application to Employ Real Estate Broker Hanna with the Court - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/27/2023 | Emails on 4730 Note due - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 03/27/2023 | Review emails on 4766 Frontage Rd, regarding approved broker, and from non approved broker - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 03/28/2023 | Review ballot accepting plan filed by Diana Smith - April L LePage | 0:06 | 175.00 | 17.50 |
| 03/28/2023 | Review Objection to Joint Chapter 11 Plan filed by Wells Fargo - April L LePage | 0:12 | 175.00 | 35.00 |
| 03/28/2023 | Emails on property sales - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 03/28/2023 | Email Ms. Bond re no order or application filed for her brokerage - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 03/29/2023 | Review Consent Order Granting Motion to Extend Time to File Complaint through 04/30 - April L LePage | 0:06 | 175.00 | 17.50 |
| 03/29/2023 | Review ballot accepting plan filed by Sasha Hollins - April L LePage | 0:06 | 175.00 | 17.50 |
| 03/31/2023 | Review Objection to Confirmation filed by Power Financial - April L LePage | 0:06 | 175.00 | 17.50 |
| 03/31/2023 | Review ballots accepting plan filed by Astrid Gabbe (3) and Gabrielle Gates - April L LePage | 0:12 | 175.00 | 35.00 |
| 04/01/2023 | Review Amended Proof of Claim filed by  Brittany Gregory - April L | 0:06 | 175.00 | 17.50 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| | LePage | | | |
| 04/03/2023 | Email to Teri and Kelly re: status of Feb MOR review/sign - April L LePage | 0:06 | 175.00 | 17.50 |
| 04/04/2023 | Postage | 22 | 0.60 | 13.20 |
| 04/04/2023 | Email from Kelly Galardi re: signed Feb 2023 MOR; Electronically file MOR with the Court - April L LePage | 0:12 | 175.00 | 35.00 |
| 04/04/2023 | Review entered Consent Order Authorizing Debtor to Employ RE Broker - April L LePage | 0:06 | 175.00 | 17.50 |
| 04/04/2023 | Prepare COS; Electronically file Certificate of Service re: Order Granting Employment of RE Broker JLL - April L LePage | 0:18 | 175.00 | 52.50 |
| 04/04/2023 | Serve Order Granting Employment of RE Broker JLL upon all parties via US regular mail - April L LePage | 0:30 | 175.00 | 87.50 |
| 04/05/2023 | Review Ballots Accepting Plan filed by IRS (2) - April L LePage | 0:06 | 175.00 | 17.50 |
| 04/05/2023 | Review multiple emails on plan and changes to accommodate creditors' objections - Louis G McBryan | 1:06 | 485.00 | 533.50 |
| 04/11/2023 | Review Summary of Ballots and Voting; Review Amended Plan; Review Notice of Withdrawal of Objection to Confirmation filed by Wells Fargo; Review Withdrawal of Objection to Plan filed by GDR; Review Withdrawal of Objection to Plan filed by AgSouth - April L LePage | 0:18 | 175.00 | 52.50 |
| 04/11/2023 | Review clerk's notes that Disclosure Statement approved and Amended Joint Plan confirmed - objections overruled; Mr. Terry to upload order - April L LePage | 0:06 | 175.00 | 17.50 |
| 04/11/2023 | Call with Mr Terry re confirmation - Louis G McBryan | 0:30 | 0.00 | 0.00 |
| 04/14/2023 | Review Order Approving Joint Disclosure Statement; Review Order Confirming Joint Plan of Reorganization - April L LePage | 0:06 | 175.00 | 17.50 |

Attorney and Paralegal Billed Time
Chapter 11 Bankruptcy Case No. 22-50035

**BALANCE DUE**          **$106,878.23**

Thank you for your payment!

6849 Peachtree Dunwoody Road, Building B-3,
Suite 100
Atlanta, GA  30328
(678)733-9322
www.mcbryanlaw.com



# INVOICE

**BILL TO**
Teri Galardi
Adversary Proceeding Case No. 22-05008

**INVOICE #** 4279
**DATE** 05/03/2023

**TERMS** Due on receipt

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| 10/03/2022 | Review email from Mr. Rawlins on notice to counsel for plaintiff - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 10/06/2022 | Work on answer - Louis G McBryan | 1:30 | 485.00 | 727.50 |
| 10/08/2022 | Draft answer, email complaint to Teri with questions - Louis G McBryan | 2:30 | 485.00 | 1,212.50 |
| 10/09/2022 | Draft counterclaims, email complaint and draft answer/counterclaims to client with questions, - Louis G McBryan | 1:30 | 485.00 | 727.50 |
| 10/10/2022 | Revisions and formatting to Affirmative Defenses and Answer of Teri Galardi and Counterclaims; Email to all parties re: final review of same - April L LePage | 2:00 | 175.00 | 350.00 |
| 10/10/2022 | Work on counterclaim, discuss answers and affirmative defenses with Ms. Galardi - Louis G McBryan | 1:48 | 485.00 | 873.00 |
| 10/10/2022 | review emails from Nevada counsel on trigger dates - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 10/11/2022 | Revisions to Answer and Counterclaim; Email to clients re: request amounts paid - April L LePage | 0:30 | 175.00 | 87.50 |
| 10/11/2022 | Multiple emails with Chris Terry, Kelly Galardi re: AP Answer - April L LePage | 0:12 | 175.00 | 35.00 |
| 10/11/2022 | Electronically file Answer, | 0:12 | 175.00 | 35.00 |

Thank you for your payment!

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| | Affirmative Defenses and Counterclaim in the adversary proceeding; Copy to client - April L LePage | | | |
| 10/11/2022 | Work on answer and counterclaims - Louis G McBryan | 2:30 | 485.00 | 1,212.50 |
| 10/12/2022 | Review Court's Notice of Hearing scheduling AP matter for status conference on 11/14 at 2:30; Calendar - April L LePage | 0:12 | 175.00 | 35.00 |
| 10/15/2022 | Review emails from Mr. Rawlins on additional emails on trigger dates - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 10/25/2022 | Review and respond to Ms. Christy's email - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 11/01/2022 | Review Answer of Jack E. Galardi, Jr. and Emelita Sy to Counterclaim - April L LePage | 0:12 | 175.00 | 35.00 |
| 11/14/2022 | Review file, prepare for status conference - Louis G McBryan | 1:00 | 485.00 | 485.00 |
| 11/17/2022 | Prepare Notice of Leave of Absence; Electronically file with the Court; Service upon interested parties - April L LePage | 0:18 | 0.00 | 0.00 |
| 11/17/2022 | Review Scheduling Order scheduling status hearing for Feb 13th - April L LePage | 0:06 | 175.00 | 17.50 |
| 11/21/2022 | Review emails from Mr. Rawlins re documents - Louis G McBryan | 0:30 | 485.00 | 242.50 |
| 11/28/2022 | Work on renewed motion to dismiss or abstain - Louis G McBryan | 2:18 | 0.00 | 0.00 |
| 11/29/2022 | Work on renewed motion to abstain - Louis G McBryan | 0:54 | 485.00 | 436.50 |
| 11/29/2022 | Prepare case pleading notebook for Nevada case; Review all pleadings received from special counsel in NV; Print all pleadings for notebook - April L LePage | 1:00 | 175.00 | 175.00 |
| 12/02/2022 | Postage | 30 | 0.58 | 17.40 |
| 12/09/2022 | Draft Order Granting Application for Compensation for Schulten Ward - April L LePage | 0:24 | 175.00 | 70.00 |
| 12/12/2022 | Work on renewal motion - Louis G McBryan | 2:30 | 485.00 | 1,212.50 |
| 12/12/2022 | Emails to Nevada counsel re entire Nevada docket - Louis G McBryan | 0:12 | 485.00 | 97.00 |
| 12/13/2022 | Review emails from Mr. Rawlins - Louis G McBryan | 0:30 | 485.00 | 242.50 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| 12/15/2022 | Review email and pleadings from Nevada case - Louis G McBryan | 1:30 | 485.00 | 727.50 |
| 12/20/2022 | Work on renewed motion - Louis G McBryan | 1:30 | 485.00 | 727.50 |
| 12/22/2022 | Work on motion - Louis G McBryan | 1:42 | 0.00 | 0.00 |
| 12/29/2022 | Work on renewed motion - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 01/03/2023 | Formatting to Renewed Motion to Dismiss - April L LePage | 0:30 | 175.00 | 87.50 |
| 01/04/2023 | Finalize Renewed MTD; prepare exhibits of NV probate case - April L LePage | 0:30 | 175.00 | 87.50 |
| 01/04/2023 | Electronically file Plaintiff's Renewed Motion to Dismiss or Abstain with the Court - April L LePage | 0:12 | 175.00 | 35.00 |
| 01/04/2023 | Finalize renewed motion to dismiss/abstain - Louis G McBryan | 0:48 | 485.00 | 388.00 |
| 01/11/2023 | Receive and review letter to clerk re: Teri's Renewed Motion to Dismiss has been received and Plaintiffs have 21 days to respond; Calendar - April L LePage | 0:12 | 175.00 | 35.00 |
| 02/03/2023 | Review Plaintiff's Response to Renewed Motion to Dismiss; Copy to client - April L LePage | 0:12 | 175.00 | 35.00 |
| 02/07/2023 | Review response brief, changed theory by plaintiffs - Louis G McBryan | 1:30 | 485.00 | 727.50 |
| 02/13/2023 | Review clerk's docket entry that AP status conference not held- Reply due 02-13-23 - April L LePage | 0:06 | 175.00 | 17.50 |
| 02/13/2023 | Review Plaintiffs' response brief and research for reply - Louis G McBryan | 1:30 | 485.00 | 727.50 |
| 02/15/2023 | Revisions/Formatting to Teri's Response to Plaintiff's Reply to Teri's Renewed Motion to Dismiss - April L LePage | 0:18 | 175.00 | 52.50 |
| 02/15/2023 | Electronically file Defendant's Brief in Reply to Plaintiffs' Response to Defendant's Renewed Motion to Dismiss with the Court - April L LePage | 0:12 | 175.00 | 35.00 |
| 02/15/2023 | Finalize reply brief - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 03/09/2023 | Review Memorandum Opinion on Defendant's Motion to Dismiss or Abstain; Review Order | 0:18 | 175.00 | 52.50 |

| DATE | DESCRIPTION | TIME/QTY | HOURLY RATE | AMOUNT |
|------|-------------|----------|-------------|--------|
| | dismissing in part and denying in part - allows parties to litigate in Nevada - April L LePage | | | |
| 03/09/2023 | Review order granting renewed motion to abstain and severing avoidance actions - Louis G McBryan | 1:00 | 485.00 | 485.00 |
| 03/09/2023 | Emails to client and special counsel in Nevada re orders abstaining - Louis G McBryan | 0:36 | 485.00 | 291.00 |
| 03/10/2023 | Call with Ms. Galardi re order granting motion to abstain - Louis G McBryan | 0:18 | 485.00 | 145.50 |
| 03/10/2023 | Drafting discovery - Louis G McBryan | 1:30 | 485.00 | 727.50 |

Attorney and Paralegal Billed Time
Adversary Proceeding Case No. 22-05008

BALANCE DUE                                    **$15,165.90**

Thank you for your payment!

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF GEORGIA**
**MACON DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | **CHAPTER 11** |
| | ) | |
| **TERI G. GALARDI,** | ) | |
| | ) | **CASE NO.  22-50035-JPS** |
| Debtor, | ) | |
| _____ | ) | |

<u>**CERTIFICATE OF SERVICE**</u>

This is to certify that I have on this day electronically filed the foregoing **THIRD AND FINAL APPLICATION FOR CHAPTER 11 COMPENSATION FOR ATTORNEYS-AT-LAW REPRESENTING THE DEBTOR** and **NOTICE** using the Court's CM/ECF system which provided electronic service to the following parties:

The following parties were served by electronic notice:

| | |
|---|---|
| Evan Owens Durkovic | ecfgamb@aldridgepite.com, edurkovic@ecf.courtdrive.com |
| Robert G. Fenimore | robert.g.fenimore@usdoj.gov, Ustp.region21.mc.ecf@usdoj.gov |
| Elizabeth A. Hardy | elizabeth.a.hardy@usdoj.gov, Ustp.region21.mc.ecf@usdoj.gov, elizabeth.hardy.collins@usdoj.gov |
| Leon Strickland Jones | ljones@joneswalden.com, arich@joneswalden.com, lpitts@joneswalden.com, ewooden@joneswalden.com, cparker@joneswalden.com, jwdistribution@joneswalden.com |
| Roy E. Manoll, III | kdd@fbglaw.com |
| Robert M. Matson | GA69@ecfcbis.com, rmtrusteenotices@akin-webster.com |
| Thomas McClendon | tmcclendon@joneswalden.com |
| U.S. Trustee – MAC | Ustp.region21.mc.ecf@usdoj.gov |
| Ward Stone, Jr. | wstone@stoneandbaxter.com, mbelflower@stoneandbaxter.com, lford-faherty@stoneandbaxter.com, mcathey@stoneandbaxter.com, dbury@stoneandbaxter.com |
| James D. Silver | jsilver@kklaw.com |
| Ainsworth G. Dudley | adudleylaw@gmail.com |
| Mutepe Akemon | mutepe.akemon@richardslegal.com |
| William Bussell Geer | wgeer@geerlawgroup.com, notices@nextchapterbk.com; willgeer@ecf.courtdrive.com |
| Garrett A. Nail | gnail@pgnlaw.com |
| Christopher W. Terry | chris@boyerterry.com, terrycr40028@notify.bestcase.com |
| Whitney Groff | wgroff@law.ga.gov |
| Jonathan D. Loegel | jloegel@law.ga.gov |
| Astrid Evelyn Gabbe, Esq. | AstridGabbe@gmail.com |
| Christina T. Lanier | Christina.T.Lanier@usdoj.gov |

**Creditors Committee:**
**Shadana Deleston c/o Mutepe Akemon, Esq., as Proxy Holder**
mutepe.akemon@richardslegal.com
**Abrey Leahong c/o Mutepe Akemon, Esq., as Proxy Holder**
mutepe.akemon@richardslegal.com
**Addie Brooks c/o Ainsworth Dudley, Esq., as Proxy Holder**
adudleylaw@gmail.com

This 16th day of May 2023.

Respectfully submitted,

**McBRYAN, LLC**

/s/Louis G. McBryan
Louis G. McBryan, Georgia Bar No. 480993
6849 Peachtree Dunwoody Rd
Building B-3, Suite 100
Atlanta, GA 30328
Telephone (678) 733-9322
Fax (678)498-2709
lmcbryan@mcbryanlaw.com
**Attorney for Debtor**